# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

AXIANT, LLC,

Debtor.[1]

Chapter 11

Case No. 09-~~HILS~~ (MFW)

## CERTIFICATION OF LIST OF CREDITORS

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 1007-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List of Creditors") of the above-captioned debtor and debtor-in-possession (the "Debtor") is filed by attachment hereto.

The List of Creditors has been prepared from the books and records of the Debtor. The undersigned, a duly authorized officer of the Debtor, hereby certifies that the List of Creditors contains the names and addresses of all creditors of the Debtor that could be ascertained after diligent inquiry, based on review of the Debtor's books and records, and is consistent with the information contained therein. The Debtor will update the List of Creditors as more information becomes available. To the extent practicable, the List of Creditors complies with Local Rule 1007-1(a).

The information contained in the List of Creditors is based on a review of the Debtor's books and records. However, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtor for purposes of this chapter 11 case. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtor, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtor.

---

[1] The federal tax identification number of the Debtor in this case is 20-5784333, and the mailing address is 9930 Kincey Avenue, 3rd Floor, Huntersville, North Carolina 28078, attn: Kevin Keleghan, President and CEO.

## DECLARATION UNDER PENALTY OF PERJURY

I, the undersigned officer of Axiant, LLC, declare under penalty of perjury that I have reviewed the foregoing List of Creditors and that the information contained therein is true and correct, as of the date referred to therein, to the best of my knowledge, information and belief.

Dated: *November 20*, 2009

_____
Signature

Kevin Keleghan
Name

President and Chief Executive Officer
Title

DB02:8953688.1

067901.1001

5355 TOWN CENTER RD.
SUITE 1002
BOCA RATON FL

4660 ASSOCIATES
110 SUNSET AVENUE
HARRISBURG PA 17112

708 MAIN, L.P.
C/O SPIRE REALTY GROUP, L.P.
ATTN: PROPERTY MANAGER
708 MAIN STREET, SUITE 250
HOUSTON TX 77002

708 MAIN, L.P.,
C/O SPIRE REALTY GROUP, LP
ATTN: JAMIE BOWERMAN
708 MAIN STREET, SUITE 250
HOUSTON TX 77002

951 YAMATO ACQUISITION COMPANY LLC
C/O JP MORGAN ASSET MGMT-REAL ESTATE
ATTN: JOSEPH DOBRONYI, JR.
245 PARK AVE, 2ND FL, MAIL CODE NY1-Q220
NEW YORK NY 10167

ABBASI, TANZEEM
3 TEMPLAR COURT
ROCKVILLE MD 20851

ABC LEASING
2 NORELCO DR
NORTH YORK ON CANADA

ABDI, KADRA
18626 FIDDLELEAF TERR
OLNEY MD 20832

ABRAMSON, LORI
13547 STONEBARN LANE
NORTH POTOMAC MD 20878

ACADEMY COLLECTION SERVICE
10965 DECATUR ROAD
PHILADELPHIA PA 19154

ACCESS ONE, INC.
820 WEST JACKSON BLVD, 6TH FLOOR
CHICAGO IL 60607

ACCRETIVE, LLC
51 MADISON AVE., 31ST FLOOR
NEW YORK NY 10010

ACEVEDO, ERIC J
2919 HIDEAWAY ROAD
FAIRFAX VA 22031

ACHEAMPONG, NANA
482 HUNTERS TRACE
DALLAS GA 30157

ACI COLLECTIONS INC.
2420 SWEETHOME RD, STE 150
AMHERST NY 14228

ACOM SOLUTIONS
2850 E 29TH STREET
LONG BEACH CA 90806

ACOSTA, DEBRA
8808 HUNTING LANE, APT. 203
LAUREL MD 20708

ACOSTA, ERLINDA
239 TROTTER DRIVE
VALLEJO CA 94591

ACQUAH, EMMANUEL
501 STONEVIEW TRAIL
LILBURN GA 30047

ACRONIS
23 3RD AVENUE
BURLINGTON MA 01803

ADAMS, KERRY A.
23906 CALICO CHASE
SAN ANTONIO TX 78258

ADAMS, MICHAEL J.
23207 WHISPER CANYON
SAN ANTONIO TX 78258

ADEBAYO, CHRIS
6235 GREENOCK DR
STONE MOUNTAIN GA 30087

ADI TIME
855 WATERMAN AVE
EAST PROVIDENCE RI 02914

ADIGWU, EMMANUEL O.
P. O .BOX 490142
COLLEGE PARK GA 30349

ADLER & ASSOCIATES, LTD
ATTN: ARTHUR B. ADLER
25 E WASHINGTON ST, STE 500
CHICAGO IL 60602

ADLER, NICHOLAS H.
120 STEEPLECHASE, LANE
NASHVILLE TN 37221

ADVANTAGE ASSET/LTD FINANCIAL SERVICES
7322 SOUTHWEST FREEWAY SUITE 1600
HOUSTON TX 77074

AEROFLEX
10411 BUBB ROAD
CUPERTINO CA 95014

AFRA, KAREN K
450 TROUSDALE PLACE
BEVERLY HILLS CA 90210

AGGASID, AIZALEA
7636 MANDAN ROAD
GREENBELT MD 20770

AGGASID, ELMER A
6930 WOODSTREAM LN
LANHAM MD 20706

AGGASID, JERRY W
6156 SPRINGHILL TERRACE, #201
GREENBELT MD 20770

AGORA
9815 PORTLAND AVE. S.
MINNEAPOLIS MN 55420

AGOURA GATEWAY, LLC
C/O JADE MANAGEMENT, LLC
28632 ROADSIDE DR, STE 115
AGOURA HILLS CA 91301

AGOURA GATEWAY, LLC
C/O JADE MANAGEMENT, LLC
28632 ROADSIDE DR., STE. 115
AGOURA HILLS CA 91360

AGRICULTURE FEDERAL CREDIT UNION
4700 RIVER ROAD, ROOM 1C09
RIVERDALE MD 20737

AGUILAR, HANS
3736 EVANS TRAIL WAY
BELTSVILLE MD 20705

AHMAD, RUBINA
14208 MASTERPIECE LN
N. POTOMAC MD 20878

AHMAD, RUBINA S
14208 MASTERPIECE LN
N. POTOMAC MD 20878

AIRESPRING, INC.
6060 SEPULVEDA BLVD 2ND FL
VAN NUYS CA 91411-2512

ALADE, ABIOLA
17627 AMITY DRIVE
GAITHERSBURG MD 20877

ALBA, FERNANDO
710 TWINBROOK PKWY
ROCKVILLE MD 20851

ALBRIGHT, HEATHER
1355 SUELLEN DR
TRACY CA 95376

ALBRIGHT, HEATHER R
1355 SUELLEN DR
TRACY CA 95376

ALCALA, JAVIER A
1286 PROMINENT DR
BRENTWOOD CA 94513

ALCALA, REBECCA D
1286 PROMINENT DR
BRENTWOOD CA 94513

ALCORN, DAN
1504 STONELEIGH, CIRCLE
STONE MOUNTAIN GA 30088

ALE, JAMES
4260 ANNLETTE DR
LAWRENCEVILLE GA 30044

ALI, ARLENE
1126 INGLESIDE AVE
GWYNN OAKS MD 21207

ALI-WADE, HANIYYAH
1053 E LEAF DRIVE
QUEEN CREEK AZ 85242

ALITALAEI, MARJAN
11645 MONTANA AVENUE, APT. 310
LOS ANGELES CA 90049

ALLEGHENY POWER
800 CABIN HILL DRIVE
GREENSBURG PA 15606

ALLEN, LATARSHA
1136 ROUND TABLE, LN
RIVERDALE GA 30296

ALLEN, RUTH
6818 REAL PRINCESS LANE
GWYNN OAK MD 21207

ALLEN, VALENCIA
683 NORTH WOOD, PATH DRIVE
STONE MOUNTAIN GA 30083

ALLIANCE CREDIT SERVICES, INC.
304 MAIN AVE S STE 202
RENTON WA 98057

ALLIANCE DATA SYSTEMS
17655 WATERVIEW PARKWAY
DALLAS TX 75252

ALLIANCE INFOSYSTEMS, LLC
1700 UNION AVE
SUITE B
BALTIMORE MD 21211

ALLIE, CHERRIE
1012 WINDSOR, PARK LANE
HENDERSONVILLE TN 37075

ALLIED LEASING GROUP, INC.
13307 SW 87TH AVE
MIAMI FL 33176-5923

AMBROSE, RAYMOND P
7236 LIFE QUEST LANE
COLUMBIA MD 21045

AMERICAN EQUIPMENT FINANCE LLC
1450 CHANNEL PARKWAY
MARSHALL MN 56258

AMERICAN EXPRESS
CT CORPORATION SYSTEM, INC.
100 S. 5TH ST., SUITE 1075
MINNEAPOLIS MN 55402

AMERICAN EXPRESS
200 VESEY STREET
NEW YORK NY 10285

AMERICAN EXPRESS RELATED SERVICES
200 VESEY ST
NEW YORK NY 10285

AMERICAN FIBER SYSTEMS
100 MERIDIAN CENTRE, STE 300
ROCHESTER NC 14618

AMERICAN GENERAL FINANCE, INC.
601 NW 2ND STREET
EVANSVILLE IN 47708-1013

AMERICAN HONDA FINANCE CORP.
20800 MADRONNA
TORRANCE CA 90503

AMERICAN UNIVERSITY
4400 MASSACHUSETTS AVE NW
WASHINGTON DC 20016

AMERICASH ADVANCE, L.L.C.
2213 UNIVERSITY AVE
GREEN BAY WI 54302-4510

AMMONS, JAMALA
503 MONTROSE PKWY
NORCROSS GA 30092

AMOAKO, GEORGE
11320 CONNECTICUT AVE
KENSINGTON MD 20895

AMY WILDER
LASKY & RIFKIND, LTD
ATTN: NORMAN RIFKIND
350 N. LASALLE STREET, STE 1320
CHICAGO IL 60610

ANAYA-SEVILLA, MARIA
7801 MACARTHUR BLVD, APT# A
OAKLAND CA 94506

ANDERSON, ADRIENNE
6287 LAUREL POST DRIVE
LITHONIA GA 30058

ANDERSON, ASHLEY
6287 LAUREL POST, DR
LITHONIA GA 30058

ANDERSON, CHERRI
8732 WINDING LN
FORT WORTH TX 76120

ANDERSON, DIANE
123 KATHY ELLEN DR., #K4
VALLEJO CA 94591

ANDREWS FEDERAL CREDIT UNION
5711 ALLENTOWN ROAD
SUITLAND MD 20746

ANDREWS, JOI
20204 LEA POND PL
MONTGOMERY VILLAGE MD 20886-1269

ANGST & ANGST
878 MAIN STREET
HARLEYSVILLE PA 19438

ANNE ARUNDEL MEDICAL CENTER
2001 MEDICAL PARKWAY
ANNAPOLIS MD 21401

ANTHONY MAGNONE AND RANDAL KINNUNEN
MILBERG LLP
ATTN: SABRINA S. KIM
300 S. GRAND AVE, STE 3900
LOS ANGELES CA 90071

ANTHONY, CEDRIC
935 SCENIC VIEW, DRIVE
ATLANTA GA 30339

ANTHONY, CEDRIC D.
935 SCENIC VIEW, DRIVE
ATLANTA GA 30339

ANTHONY, JENNIFER L
3710 ELMCREST LANE
BOWIE MD 20716

ANTHONY, RICHARD
6118 LOCKHOUSE DRIVE
SHARPSBURG MD 21782

APL FEDERAL CREDIT UNION
11050 JOHNS HOPKINS ROAD
LAUREL MD 20723

APPLEBAUM LAW OFFICE
332 MINNESOTA ST # W1610
ST PAUL MN 55101

APPLIED CARD SYSTEMS
50 APPLIED CARD WAY
GLEN MILLS PA 19342-1050

APRAKU, KOFI
2519 LUCKLAND WAY
WOODBRIDGE VA 22193

ARC/ACCOUNTS RECEIVABLES/SP
470 7TH AVE FL 7
NEW YORK NY 10018-7182

ARCADIA FINANCIAL LTD
7825 WASHINGTON AVE S
MINNEAPOLIS MN 55439-2435

ARELLANO, ADRIENNE
5864 S. BANNING CT.
GILBERT AZ 85298

ARI INTERNATIONAL DENTAL STUDIO
5671 COLUMBIA PIKE #201
FALLS CHURCH VA 22041-2884

ARMELLINO, ANGELA R.
2403 SEASONS RD., APT. 3207
ARLINGTON TX 76014

ARMOUR, TAHASHA
1201 TREE TERRACE, PKWY
AUSTELL GA 30168

ARMOUR, TAHASHA N
1201 TREE TERRACE, PKWY
AUSTELL GA 30168

ARMSTRONG, SHEILA
417 BLUEBERRY LN
GRAND PRAIRIE TX 75052

ARON &ASSOCIATES, P.C.
1615 E. FT. LOWELL RD
TUCSON AZ 85719

ARORA, KUSH
10300 GARDEN WAY
POTOMAC MD 20854

ARORA, NEERAJ
820 PHILADELPHIA AVE
SILVER SPRING MD 20910

ARROW
5996 W TOUHY AVENUE
NILES IL 60714

ARROW FINANCIAL SERVICES LLC
5996 W TOUHY AVENUE
NILES IL 60714

ARTHUR, ROBERT
3386 CURTIS DRIVE, APT. T-2
SUITLAND MD 20746

ASH, LUGENE
8445 EMERALD CIRCLE
N. RICHLAND HILLS TX 76180

ASHTON REHABILITATION CLINIC
962 WAYNE AVE
SILVER SPRING MD 20910-4433

ASPECT SOFTWARE, INC
300 APOLLO DRIVE
CHELMSFORD MA 01824

ASSET ACCEPTANCE
28405 VAN DYKE AVE
WARREN MI 48093

ASSET ACQUISITION GROUP, LLC
3025 S PARKER ROAD STE 500
AURORA CA 80014

ASSOCIATED ANESTHESIOLOGISTS
11510 GEAORGIA AVE
WHEATON MD 20902-1925

ASSOCIATES CAPITAL BANK
2855 EAST COTTONWOOD PARKWAY, STE 130
SALT LAKE CITY UT 84121

ASTA
210 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 7632

AT & T (IL ADDRESS)
208 S. AKARD STREET
DALLAS TX 75202

AT&T
208 S. AKARD STREET
DALLAS TX 75202

AT&T    (PO 105262)
208 S. AKARD STREET
DALLAS TX 75202

AT&T  (PO 989045)
208 S. AKARD STREET
DALLAS TX 75202

AT&T MOBILITY
5565 GLENRIDGE CONNECTOR
ATLANTA GA 30342

ATKINSON, LEANNE
137 CREEKWOOD DRIVE
WOODSTOCK GA 30188

ATLANTIC GENERAL HOSPITAL & HEALTH SYS
9733 HEALTHWAY DRIVE
BERLIN MD 21811

ATTACHMATE
1500 DEXTER AVENUE N
SEATTLE WA 98109

ATTORNEY GRIEVANCE COMMISSION OF MD
100 COMMUNITY PL #3301
CROWNSVILLE MD 21032-2037

AUGUSTINE, TIMOTHY
1 DELLCASTLE CT
MONTGOMERY VILLAGE MD 20886

AUSTIN, ALEXANDER
11079 POUNDBERRY CAMP PL
WALDORF MD 20603

AUSTRIACO, JEROME C.
6000 MANCHESTER DRIVE
GOLDEN VALLEY MN 55422

AXIANT, LLC
CT CORPORATION SYSTEM, INC.
100 S. 5TH STREET, SUITE 1075
MINNEAPOLIS MN 55402

AXWAY
6811 E MAYO BLVD
SUITE 400
PHOENIX AZ 85054

AZUCENA, ISABELA
7102 CLAYMORE AVE
HYATTSVILLE MD 20782

B&L ASSOCIATES
220 RESERVOIR STREET
SUITE 15
NEEDHAM MA 02494

BAAB, AZRA
721 E. SHEFFIELD AVE
GILBERT AZ 85296

BABB, REBECCA
5618 SUGARCANE, COURT
MINT HILL NC 28227

BABCOCK & WASSERMAN, LPA
55 PUBLIC SQ # 700
CLEVELAND OH 44113

BAGSBY, GERTRUDE
201 PROFESSIONAL DRIVE
GAITHERSBURG MD 20879

BAIDEN, BENJAMIN
1175 SHOALS HOPE CT.
LAWRENCEVILLE GA 30043

BAILEY, QUWANDA
8802 CONTEE ROAD, APT 22
LAUREL MD 20708

BAKER, LAURIE A
11803 ROBINWOOD DR
HAGERSTOWN MD 21742

BALOGUN, MOHAMMED
12 GRANT CHESTER PLACE
GAITHERSBURG MD 20877

BALTIMORE GAS AND ELECTRIC COMPANY
100 CONSTELLATION WAY
BALTIMORE MD 21202

BANK OF AMERICA
CT CORPORATION SYSTEM, INC.
150 FAYETTEVILLE STREEET, BOX 1011
RALEIGH NC 27601

BANK OF AMERICA
100 N TRYON STREET
CHARLOTTE NC 28255

BANK OF AMERICA LEASING & CAP
NORTHEAST CENTER BUILDING
2059 NORTHLAKE PARKWAY 3RD FLOOR
TUCKER GA 30084-5399

BANK OF AMERICA, N.A.
100 N TRYON ST
CHARLOTTE NC 28225

BANK ONE
270 PARK AVE
NEW YORK NY 10017

BANK-FUND STAFF F.C.U.
1010 H STREET, NW
WASHINGTON DC 20001

BANNER LIFE INSURANCE COMPANY
1701 RESEARCH BLVD
ROCKVILLE MD 20850

BANSBACH, TRACY
41 SAHARA DRIVE
ROCHESTER NY 14624

BAPTIST, GEORGE
17106 LONGLEAF DRIVE
BOWIE MD 20716

BAPTISTE, HEROLD
7620 OAKPOST COURT
UPPER MARLBORO MD 20772

BAPTISTE, LOUIS
4921 LOCHERBY, DR
FAIRBURN GA 30213

BAQUERO, JOSEPH
18913 PINEY POINT PLACE
GERMANTOWN MD 20874

BAQUIRAN, FRANKLIN
1445 DARLENE DRIVE
CONCORD CA 94520

BAQUIRAN, FRANKLIN P
1445 DARLENE DRIVE
CONCORD CA 94520

BARLOW, SHANE
3607 DARLINGTON ROAD
MATTHEWS NC 28105

BARNES, ANGELA
7111 BRANCHWOOD PL
CLINTON MD 20735

BARONS JEWELERS
15555 E 14TH ST, STE 202
SAN LEANDRO CA 94578

BARRACUDA
3175 WINCHESTER BLVD
CAMPBELL CA 95008

BARRIENTES, SHIRLEY G
9323 E OLLA
MESA AZ 85212

BARROW, RUTH
749 S. COLONIAL STREET
GILBERT AZ 85296

BATEY, ANGIE
250 NIXON ROAD, #21
BELMONT NC 28012

BATTON, JAMES
38W317 CHICKASAW CT
ST. CHARLES IL 60175

BATTS, LASHAWN
517 BIRCHLEAF AVE
CAPTIAL HEIGHTS MD 20743

BAUERSCHMIDT, JASON
3522 CHASTAIN GLEN, LANE NE
MARIETTA GA 30066

BAXTER, CARLOS
4445 GROVE DRIVE
ACWORTH GA 30101

BB&T
200 W 2ND STREET
WINSTON_SALEM NC 27101

BEAN, ZAHARA
7613 LOTUS COURT
LAUREL MD 20707

BEATY, SHELLY
3932 S STREET. SE
WASHINGTON DC 20020

BEAVERS, LATASHA M.
859 MANER TER
SMYRNA GA 30080

BECKER, JOHN
1525 E BASELINE ROAD, #83
TEMPE AZ 85283

BEECHER, JENNIFER N
264 RIVER PASS COURT
DACULA GA 30019

BEHRINGER HARVARD PACES WEST
BEHRINGER HARVARD REIT I, INC.
15601 DALLAS PARKWAY, STE 600
ADDISON TX 75001

BEHRINGER HARVARD PACES WEST, LLC
C/O PROPERTY MANAGER
ATTN: PROPERTY MANAGER
2727 PACES FERRY ROAD, SUITE 125
ATLANTA GA 30339

BEHRINGER HARVARD PACES WEST, LLC
ATTN: ASSET MANAGE
15601 DALLAS PARKWAY, SUITE 600
ADDISON TX 75001

BEHRINGER HARVARD REIT I, INC.
15601 DALLAS PKWY, STE 600
ADDISON TX 75001

BELIVEAU FRADETTE
ATTN: VICE PRESIDENT OF BFDG
91 BAY STREET
MANCHESTER NH 03104

BELL ATLANTIC OF NORVA
140 WEST STREET
NEW YORK NY 10007

BELL ATLANTIC OF RICHMOND
140 WEST STREET
NEW YORK NY 10007

BELL, PHALON
3240 QUINCEY CROSSING
CONYERS GA 30013

BELL, SHIRLEY
3621 DUNLAP ST
TEMPLE HILLS MD 20748

BENNETT FRANKEL, M.D.
55 STOAKLEY RD
PRINCE FREDERICK MD 20678-3859

BENNETT, ERNEST
9508 WESTON WOODS LANE
CHARLOTTE NC 28216

BENNETT, TONYA D.
1703 BRANDON LEE WAY
MARIETTA GA 30008

BENSON, DEBRA
1596 WILDCAT WAY
OAKLEY CA 94561

BENSON-WATERS, ISABEL
332 RUTGERS STREET
ROCKVILLE MD 20850

BENTON, JOHN-HENRY
2160 BIGLERVILLE ROAD
GETTYSBURG PA 17325

BERGMANN'S CLEANING, INC.
2147 LEE HIGHWAY
ARLINGTON VA 22201

BERNACIAK, TARRAH
742 N. VALENCIA PL
CHANDLER AZ 85226

BERNIER, CARLOS
1204 ARDMORE COURT, APT TB
FREDERICK MD 21703

BERRY, REGINALD
6164 SCHOONER CIRCLE
KING GEORGE VA 22485

BERRY, REGINALD
25687 NEWTON ROAD
MILFORD VA 22514

BETHESDA COUNTRY CLUB
7601 BRADLEY BLVD
BETHESDA MD 20717

BHATTACHARYYA, NILOY
10628 SHERWIN PL
GLEN ALLEN VA 23059

BILLUPS, LATIKA
P. O. BOX 464064
LAWRENCEVILLE GA 30042

BISHOP, STEPHANIE
919 LEWIS AVENUE
ROCKVILLE MD 20851

BISHOP, WHITE, MEIRSMA
720 OLIVE WAY
SUITE 1301
SEATTLE WA 98101

BISSOONDAT, CHITRAWTI
3208 JANET ROAD
SILVER SPRING MD 20906

BIVENS, CHRISTOPHER
875 FRANKLIN RD, APT 1437
MARIETTA GA 30067

BLACK, CYNTHIA L
15040 CHERRYWOOD DRIVE
LAUREL MD 20707

BLACK, SHERI
712 NORTH BOYD, ROAD
HOGANSVILLE GA 30230

BLACKMAN, SAMUEL
3128 W. RUNION DR.
PHOENIX AZ 85027

BLACKWELDER, MICHELLE
379 HONEYCUTT DRIVE
CONCORD NC 28025

BLAKE, MATT B
14101 E 14TH ST #308
SAN LEANDRO CA 94578

BLANTON, MARY
17155 HESPERIAN BLVD, #109
SAN LORENZO CA 94580

BLANTON, MARY J
17155 HESPERIAN BLVD, #109
SAN LORENZO CA 94580

BLASSBERG, ERIC
1576 RED OAK LANE
BRENTWOOD TN 37027

BLATT, HASENMILLER,
ATTN: KENNETH R. WAKE
125 SOUTH WACKER DR, STE 400
CHICAGO IL 60606

BLICKLEY, RICHARD
8010 EVANSTON VIEW DRIVE, APT. E
HUNTERSVILLE NC 28078

BLOM, KIMBERLY
130 S MARKET STREET
FREDERICK MD 21701

BLONDET, JANEISA
427 CARTER STREET, APT 2
ROCHESTER NY 14621

BOATENG, KEVIN K.
401 MUDDY BRANCH RD, APT #101
GAITHERSBURG MD 20878

BOATWRIGHT, ZATNAL
500 WILLIAMS DR, APT 911
MARIETTA GA 30066

BODDIE, KENYA
239 W. BUCHANAN RD., APT #45
PITTSBURG CA 94565

BOGER, LENA
19214 CHIPPENDALE, CIRCLE
HAGERSTOWN MD 21742

BOLT, KEITH
18610 ROLLINGDALE LANE
DAVIDSON NC 28036

BOLTON, MARGARET A
16113 VIA ANDETA
SAN LORENZO CA 94580

BOLTON, RAKISHA
1579 BLOSSOM DR
COLLEGE PARK GA 30349

BOOTH & MCCARTHY
P.O. BOX 4669
901 WEST MAIN STREET,SUITE 201
BRIDGEPORT WV 26330

BOOTH, JESSICA
1453 STONE MILL TRACE
STONE MOUNTAIN GA 30083

BOOZ ALLEN & HAMILTON, INC.
8283 GREENSBORO DRIVE
MCLEAN VA 22102

BORNS & STEELE, P.C.
6037 ROBBINS ROAD
PO BOX 96
PORTAGE IN 46368

BOWDEN, MYRA
146 KINGS, WOOD DRIVE
ELLENWOOD GA 30294

BOWMAN, HEINTZ, BOSCIA
ATTN: GERALD E. BOWMAN
8605 BROADWAY
MERRILLVILLE IN 46410

BOWSER, EBONY
7401 FLAG HARBOR DR
DISTRICT HEIGHTS MD 20747

BOYD, AYONDA
94 BURTON DR.
DOUGLASVILLE GA 30134

BOYER, BRITTANY
13305 KEENER ROAD
HAGERSTOWN MD 21742

BRACKEN, WILLIAM
4390 CARMAIN DRIVE
ATLANTA GA 30342

BRACKEN, WILLIAM CHRISTOPHER
4390 CARMAIN DRIVE
ATLANTA GA 30342

BRADLEY, ROBIN
1941 S PIERPONT, UNIT 1084
MESA AZ 85206

BRANNER, CHARLES
1735 PINE STREET # 105
CONCORD CA 94520

BRANNER, CHARLES E
1735 PINE STREET # 105
CONCORD CA 94520

BRATTON, RUTH
3585 THUNDERBIRD DR.
CONCORD CA 94520

BRAULT, PAULA
8866 BLADE GREEN LANE
COLUMBIA MD 21045

BRAY & LUNSFORD, PA
ATTN: KRISTINA LUNSFORD
421 WEST CHURCH ST, STE 111
JACKSONVILLE FL 32202

BREDICKAS, BRUCE R
11703 FAIRMONT PLACE
IJAMSVILLE MD 21754

BREITBART & ASSOCIATES
10 N CALVERT ST, STE 100
BALTIMORE MD 21202

BRIAN A. BLITZ, PA
8726 TOWN AND COUNTRY BLVD, STE 205
ELLICOT CITY MD 21043

BRIGHT, MYSTE
3706 SCARLETT DR
DOUGLASVILLE GA 30135

BRIMMAGE JR, ELBERT
4757 LIMESTONE, LANE NW
ACWORTH GA 30102

BRINSFIELD FUNERAL HOME, INC.
30195 THREE NOTCH ROAD
CHARLOTTE HALL MD 20622

BRITTAIN, ANGELA
4306 OXFORD DRIVE
SUITLAND MD 20746

BROCKIE HEALTH CARE, INC.
209 N. BEAVER ST
YORK PA 17403-5321

BROCKMAN, JENNIFER
10739 LAKE EDGE COURT
NEW MARKET MD 21774

BRODE, JOSHUA MARK
1614 E. JAVELINA CIRCLE
MESA AZ 85204

BROOKS, CHARLES
3760 SPRINGSIDE LANE
ATLANTA GA 30349

BROOKS, CHARLES B.
3760 SPRINGSIDE LN
ATLANTA GA 30349

BROOKS, LAURIE
14241 TRIBUTE PL, DR APT 308
HUNTERSVILLE NC 28078

BROOKS, PATRICE
1149 SOUTHVIEW DRIVE
OXON HILL MD 20745

BROOKWOOD PARK CENTRE INVESTORS
50 DUNHAM RD
BEVERLY MA 1915

BROTHERS, DONNELLUS
4111 HIGHLAND PARC PL.
MARIETTA GA 30067

BROTHERS, DONNELLUS V.
4111 HIGHLAND PARC PL.
MARIETTA GA 30067

BROWN, CALRIKI NICOLE
730 FRANKLIN RD, SE APT B14
MARIETTA GA 30067

BROWN, DELORIS
1636 BIRDHAVEN WAY
PITTSBURG CA 94565

BROWN, ELOISE V.
1819 ARNOLD DRIVE
AUSTELL GA 30106

BROWN, ERMA
1009 GRIFFIN DRIVE
VALLEJO CA 94589

BROWN, JOSEPH
7 1/2 WEST C STREET
BRUNSWICK MD 21716

BROWN, MAUREEN
25616 COLTRANE DR
DAMASCUS MD 20872

BROWN, MICHAEL
23954 W. HADLEY ST.
BUCKEYE AZ 85326

BROWN, PERMJIT
13613 WARRIOR BROOK, TERRACE
GERMANTOWN MD 20874

BROWN, STUART
9541 ST BARTS LANE
HUNTERSVILLE NC 28078

BROWN, TIFFANY
2817 WINDING LANE
ANTIOCH CA 94531

BROWN, TYRUS
5504 MAIN STREET
GRASONVILLE MD 21638

BROWN, ZENIA
1823 MISSION DR
ANTIOCH CA 94509

BROWNE, ROBERT
1004 SUMIT PLACE
ATLANTA GA 30350

BROWNELL, BELINDA
BOX 34, 6206 DICKERSON RD
DICKERSON MD 20842

BRUCE, MICHAEL
2530 W. LOMBARD ST
BALTIMORE MD 21223

BRUCE-GLOVER, TRACIE M.
5840 PAIR COURT
DOUGLASVILLE GA 30135

BRUMBAUGH & QUANDAHL, PC
ATTN: ROBERT KEENAN
4885 S. 118TH STREET, SUITE 100
OMAHA NE 68137

BRUMMELL, JEFFERY
49 W. DIAMOND AVE, APT. 306
GAITHERSBURG MD 20877

BRUNZELL, LAUREN
624 LAKE WORTH DR
GAITHERSBURG MD 20878

BRUNZELL, STEVEN
624 LAKEWORTH DR
GAITHERSBURG MD 20877

BRYAN W. CANNON & ASSOCIATES
ATTN: BRYAN W. CANNON
8619 S. SANDY PARKWAY, STE 111
SANDY UT 84070

BRYANT, ROCHELLE
PO BOX 7951
CHANDLER AZ 85246

BUCHALTER, CAROL C
695 DOWLING BLVD
SAN LEANDRO CA 94577

BUDD, DE ELLE
21 SCHOOL DRIVE, APT. 104
GAITHERSBURG MD 20878

BUFFALOE & ASSOCIATES
ATTN: JOHN E. BUFFALOE, JR.
201 4TH AVENUE NORTH, STE 1300
NASHVILLE TN 37219

BULL, STEPHEN
8279 CARDIFF DRIVE
DUBLIN CA 94568

BURBICK, CYNTHIA
20934 E. OCOTILLO RD., #1087
QUEEN CREEK AZ 85242

BURKE, BANDIA
11240 EVANS TRAIL, APT 101
BELTSVILLE MD 20705

BURKS, PAMELA
10424 JULEP AVENUE
SILVER SPRING MD 20902

BURNETT, TAMICA
177 KINGS CROSSING, COURT
ROCKMART GA 30153

BURNS, JENNIFER
4016 MARLBORO PLACE
WASHINGTON DC 20011

BURRISS, TONYA M
16109 CRABBS BRANCH, WAY #24
DERWOOD MD 20855

BURTON, JING
1130 3RD AVE #1806
OAKLAND CA 94606

BURTON, MARK
2747 HALLIGAN, POINTE
RIVERDALE GA 30296

BURTON, MARK A
2747 HALLIGAN, POINTE
RIVERDALE GA 30296

BUSBY, PATRICIA
4772 BAYSIDE WAY
OAKLEY CA 94561

BUSCHEL, KEVIN
18051 COTTAGE GARDEN DR, APT 202
GERMANTOWN MD 20874

BUSCHEL, KEVIN
18051 COTTAGE GAROADEN DRIVEIVE
GERMANTOWN MD 20874

BUSINESS FILINGS DIVISION - CA
980 9TH ST. 16TH FLOOR
SACRAMENTO CA 95814

BYNES, BIANCA
10 RIDGE RUN APT. C
MARIETTA GA 30067

BYRD, DESMOND
1620 EAST JEFFERSON ST, APT. #323
ROCKVILLE MD 20852

BYRD, NATASHA
2521 MASON STREET
SILVER SPRING MD 20902

BYRD, SHAWNITA
5615 SHERIFF ROAD
CAPITAL HEIGHTS MD 20743

C/O BANK OF AMERICA NA REAL ESTATE INV
BANK OF AMERICA PLAZA (NC1-002-11-07)
ATTN: MANAGER, REAL ESTATE INV SVCS
101 SOUTH TRYON STREET, 11TH FLOOR
CHARLOTTE NC 28255-0131

CACOILO, LISANA
13014 MATEY ROAD
SILVER SPRING MD 20906

CADDEN, MEGHAN
513 ELLROSE COURT
FREDERICK MD 21703

CADET, CAROLINE
4105 NORTH HILL PKWY.
ATLANTA GA 30341

CAIMOL, ERWIN G
3913 PEACHWOOD DRIVE
CONCORD CA 94519

CAIN, SARAH J.
1709 PEGRAM STREET
CHARLOTTE NC 28205

CAL STATE 9 CREDIT UNION
156 2ND STREET
SAN FRANCISCO CA 94105

CALCETA, MARILYN M
3776 GLADSTONE DR
PITTSBURG CA 94565

CALDERON, CHRISTINA R
2550 HILBORN RD APT. 242
FAIRFIELD CA 94534

CALDWELL, CHARLES
620 QUEENS RD, #5
CHARLOTTE NC 28207

CALDWELL, RASHAKA
436 IRVING STREET NW
WASHINGTON DC 20010

CALIFORNIA COMMERCIAL CAPITAL
SUMMERLIN SOUTH
LAS VEGAS NV 89121

CALLOWAY, NATHAN E
207 PEBBLE BEACH, LOOP
PITTSBURG CA 94565

CALOKOH, CHRISTIANA A.
9231 ALCONA ST.
LANHAM MD 20706-2447

CALVARY INVESTMENTS, LLC.
7 SKYLINE DRIVE
HAWTHORNE NY 10532-2156

CALVERT MEMORIAL HOSPITAL
100 HOSPITAL RD
PRINCE FREDERICK MD 20678

CAMPBELL, CORTEZ
132 DUVAL LANE, APT. 303
GAITHERSBURG MD 20877

CAMPBELL, ERIC
5409 HUTTON AVE
GYNN OAKS MD 21207

CAMPBELL-THOMAS, MARSHA
1345 ROGERS TRACE
LITHONIA GA 30058

CANA, EDSON
PO BOX 2476
GILBERT AZ 85299

CANADY, SHELTON
303 WHITE PINES DR
DALLAS GA 30157

CANADY, SHELTON M.
303 WHITE PINES DR
DALLAS GA 30157

CANAL VIEW PROPERTIES III, LLC
C/O THE NORRY COMPANY
ATTN: RACHEL ROSEN
1465 MONROE AVENUE
ROCHESTER NY 14618

CANEDA, JOCELYN
4306 RED HOOK RD
MONROE NC 28110

CANNEDY, ANDREA
5402 LYNBROOK PLACE
CONCORD CA 94521

CANNON, ROBERT
14 BYRON COURT
CONCORD CA 94521

CANO, JO MARIE
13019 TRAILSIDE WAY
GERMANTOWN MD 20874

CANTER, RONALD S
2 YELLOW PLUM CT
ROCKVILLE MD 20850

CAPITAL ONE
1680 CAPITAL ONE DRIVE
MCLEAN VA 22102-3407

CAPITAL ONE BANK (USA), N.A.
CORPORATION SERVICE COMPANY
11 SOUTH 12TH STREET
P.O. BOX 1463
RICHMOND VA 23218

CAPITAL ONE FINANCIAL CORPORATION
CORPORATION SERVICE COMPANY
11 SOUTH 12TH STREET
P.O. BOX 1463
RICHMOND VA 232183

CAPITAL ONE SERVICES, INC.
1680 CAPITAL ONE DRIVE
MC LEAN VA 221023

CAPITAL ONE, N.A.
CORPORATION SERVICE COMPANY
11 SOUTH 12TH STREET
P.O. BOX 1463
RICHMOND VA 23218

CAPITAL WOMEN'S CARE, L.L.C.
10215 FERNWOOD RD, STE 101
BETHESDA MD 20817

CAPPIELLO, CAROLINE
2559 SPRING DR.
SMYRNA GA 30080

CAPPIELLO, CAROLINE M.
2559 SPRING DR.
SMYRNA GA 30080

CAPPIELLO, MICHAEL
7090 MONTICELLO DR
VILLA RICA GA 30180

CARDIAC ASSOCIATES, P.C.
15225 SHADY GROVE LANE #201
ROCKVILLE MD 20850

CAREY, DANIEL
900 W. GROVE PARKWAY, APT. 2065
TEMPE AZ 85283

CAREY, RANSOM
5644 STRATHMOOR, MANOR CIR
LITHONIA GA 30058

CARLOS, RAMONDA
2221 MONTEVIDEO, DRIVE
PITTSBURG CA 94565

CARMEL FINANCIAL CORPORATION
101 EAST CARMEL DRIVE
CARMEL IN 46032

CARMICHAEL, HOLLY
2445 REX RD #Q6
ELLENWOOD GA 30294

CARMICHAEL, HOLLY E.
2445 REX RD #Q6
ELLENWOOD GA 30294

CARNES, CIARA
1802 W. MARYLAND AVE, APT# 3063
PHOENIX AZ 85015

CARR BARNETT, KAREN
2609 OASIS LANE
CHARLOTTE NC 28214

CARRERAS, EDGARDO
1701 EATON CT
DANBURY CT 06811

CARROLL, LATONYA
1608 NOVA AVENUE
CAPITOL HEIGHTS MD 20743

CARROLL, MICHAEL
3838 W. IVANHOE ST.
CHANDLER AZ 85226

CARSON, NEWSOME, PATEL, P.A.
LAUREL MEDICAL ARTS PAVILLION
LAUREL MD 20707

CARTER, BRANDON
13805 BRIARWOOD DRIVE, APT. 1732
LAUREL MD 20708

CARTER, CYNTHIA
398 PARROTT STREET
SAN LEANDRO CA 94577

CARTER, DANIEL
11307 E. MINTON ST.
MESA AZ 85207

CARTWRIGHT, BRENDA
652 N. GLENVIEW
MESA AZ 85213

CASE, DWIGHT
7348 OAKLAND MILLS, ROAD
COLUMBIA MD 21046

CASSAMAJOR, MARJORIE
2600 BENTLEY RD, #903
MARIETTA GA 30067

CASTANETO, MARY ANN
2017 SAN VICENTE DRIVE
CONCORD CA 94519

CASTRO, KAREN E
4360 ARMAND DRIVE
CONCORD CA 94521

CATHCART, LASHAWN
5535 APRIL JOURNEY
COLUMBIA MD 21044

CATHY BROWN
445 EAGELE BEND ROAD
CLINTON TN 37716

CATHY BROWN
445 EAGLE BEND ROAD
CLINTON TN 37716

CAUTHEN, WILLIAM
3333 MERLOT PASS
LAWRENCEVILLE GA 30044

CAVINESS, JORDAN
4021 RAAP AVE
MARTINEZ CA 94553

CAVINESS, JORDAN E
4021 RAAP AVE
MARTINEZ CA 94553

CAW, LINDA
7401 HILLTOP DRIVE
FREDERICK MD 21702

CAYAO, GLADHIES F
6308 POWHATAN STREET
RIVERDALE MD 20737

CAYLOR, ROBERT
P.O. BOX 255
CONCORD CA 94522

CCS HILCO CONVERSION PROJECT
5 REVERE DRIVE, STE 510
NORTHBROOK IL 60062

CDW DIRECT, LLC
200 N. MILWAUKEE AVE.
VERNON HILLS IL 60061

CEDILLOS, BENJAMIN M
903 CLOPPER RD B1
GAITHERSBURG MD 20878

CELENZA, EDWARD
19044 GROTTO LANE
GERMANTOWN MD 20874

CENTENO, LOUIE
16175 VIA ARROYO
SAN LORENZO CA 94580

CENTER CITY CONSORTIUM
1602 MORRIS RD SE
WASHINGTON DC 20020

CENTER FOR BUSINESS SOLUTIONS, INC
915 GOSHAWK ROAD
EATON CO 80615

CHAMPLIN PONDS SUITES, LLC
11108 ZEALAND AVE NORTH
CHAMPLIN MN 55316

CHANDLER, TIMOTHY
2943 HILLTOP RD
CONCORD CA 94520

CHARGE OFF CLEARINGHOUSE
9611 BELL MOUNTAIN DRIVE
AUSTIN TX 78730-2716

CHARLES E. SMITH MANAGEMENT
2345 CRYSTAL DRIVE
ARLINGTON VA 22202-4801

CHARLES, MITZI
4475 BEECH HAVEN, TRAIL
SMYRNA GA 30080

CHARTER COMMUNICATIONS
1260 W. SPRING ST
SE #A
SMYRNA GA 30080-3636

CHATMAN, MARGARET E.
2813 TERRACE RD #427
WASHINGTON DC 20020

CHAU, ANDRE Y
196 LAWLOR COURT
BAYPOINT CA 94565

CHAU, DUC
11516 STEWART LANE, #C2
SILVER SPRING MD 20904

CHAUDHARI, SUNIL
12902 PRAIRIE KNOLL COURT
GERMANTOWN MD 20874

CHEEK, AUTUMN
933 WENK COURT
SAVANNAH TX 76227

CHEMPACE
339 ARCO DRIVE
TOLEDO OH 43607-2908

CHERKIS, BRUCE H.
121 JAY DRIVE
ROCKVILLE MD 20850

CHEVY CHASE BANK
7501 WISCONSIN AVE
BETHESDA MD 20814

CHILDERS, SHAWNTEL L
5405 S. 19TH AVE. #2009
PHOENIX AZ 85041

CHIN, CHRIS D.
355 MARIETTA HWY
ROSWELL GA 30075

CHIPPIE, TONILYN M
1102 MARKET STREET, UNIT #16
NEW CUMBERLAND PA 17070

CHIYANGWA, MEDLIN
12933 BRIDGER DRIVE
GERMANTOWN MD 20874

CHRISTIAN, KATHY K
23071 WESTWOOD DR
BROWNSTOWN MI 48183

CIPRIAN, ISABEL
3681 N FRENCH PL
CASA GRANDE AZ 85122

CIR LAW OFFICES
ATTN: CHRIS BEYER
8665 GIBBS DRIVE, STE 150
SAN DIEGO CA 92123

CISCO
170 WEST TASMAN DRIVE
SAN JOSE CA 95134

CIT TECHNOLOGY FIN SERV, INC.
10201 CENTURION PKWY N #100
JACKSONVILLE FL 32256

CITIBANK
399 PARK AVE
NEW YORK NY 10022

CITIGROUP, INC.
CT CORPORATION SYSTEM
111 EIGHTH AVENUE
NEW YORK NY 10011

CITY OF FAIRFAX
CITY HALL ROOM 234
10455 ARMSTRONG ST.
FAIRFAX VA 22030

CITY OF GAITHERSBURG
31 S SUMMIT AVE
GAITHERSBURG MD 20877-2038

CITY OF NOVI
39500 HIGH PONT - STE. 250
NOVI MI 48375

CITY OF NOVI
NOVI MI 48375

CITY OF NOVI TAX COLLECTION PRECESSING
16695 COLLECTION CENTER DR.
CHICAGO IL 60693

CITY WIDE MORTGAGE
25 HOOKS LN STE 302
PIKESVILLE MD

CLARK, KATIE
2640 HIGHTOWER COURT, NW
ATLANTA GA 30318

CLARK, RODERICK
5030 RODRICK TRACE
MARIETTA GA 30066

CLARK, RODERICK M.
5030 RODRICK TRACE
MARIETTA GA 30066

CLAXTON, SHEMERIA
5533 GLORE RD
MABLETON GA 30126

CLEMENTE, HERMINIO
2751 HAMMONTON, RD # D-7
MARIETTA GA 30060

CLEMMONS, COURTNEY
2775 VINEYARDS DR, APT 922
ATLANTA GA 30354

CLEMONS, ESSIE
1457 RIVERROCK, TRAIL
RIVERDALE GA 30296

CLERMONT, FRITZ
40165 N CASSARA DR.
QUEEN CREEK AZ 85240

CLINTON UTILITIES BOARD
1001 CHARLES G. SELVERS BLVD.
CLINTON TN 37717

CMC VIRGINIA CLUB PROPERTIES, III
1953 GALLOWS ROAD SUITE 590
VIENNA VA 22182-3981

COATS, APRIL
127 EAST 6TH STREET, APT 1
FREDERICK MD 21701

COATS, APRIL L
127 EAST 6TH STREET, APT 1
FREDERICK MD 21701

COBB COUNTY TAX COMMISIONER
PO BOX 100127
MARIETTA GA 30061

COBBS, CHAKA
840-C HEATHER RIDGE DRIVEIVE
FREDERICK MD 21702

COBBS, CHAKA L
840-C HEATHER RIDGE DR.
FREDERICK MD 21702

COCHRAN, ALEXIS
809 BRISLEY CIR
HAMPTON GA 30228

COFIELD, TIFFANY B.
4325 ROUNDSTONE DR.
SNELLVILLE GA 30039

COHEN & ASSOCIATES, PC
ATTN: JEREMY COHEN
30 CHURCH STREET, STE 202
SALEM MA 01970

COHEN & SLAMOWITZ
ATTN: DAVID A. COHEN
199 CROSSWAYS PARK DRIVE
WOODBURY NY 11797

COHEN,MCNEILE, & PAPPAS
ATTN: J MCNEILE
4601 COLLEGE BLVD
LEAWOOD KS 66211

COLCLOUGH, LISA
6153 MEADOW ROSE LANE
CHARLOTTE NC 28215

COLEMAN, CHRISTIAN
2014 SHOALS VEIW CT.
LAWRENCEVILLE GA 30045

COLEY, TRACY
1210 DUNBAR OAKS DR
CAPITOL HEIGHTS MD 20743

COLLECT AMERICA
4340 S. MONACO, SECOND FLOOR
DENVER CO 80237

COLLECTION LAW CENTER
406 6TH ST.
P.O. BOX 4000
RAWLINS WY 82301

COLLIER, VELERIA
2000 ASCOT PARKWAY, #3211
VALLEJO CA 94591

COLLIER, VELERIA E
2000 ASCOT PARKWAY, #3211
VALLEJO CA 94591

COLLINS FINANCIAL SERVICES
AUSTIN TX 78709-2109

COLLINS, TERRI
10700 POOKEY WAY
UPPER MARLBORO MD 20774

COLLINS-CLARK, LATRECE
3164 OXBRIDGE WAY
LITHONIA GA 30038

COLORADO CAPITAL INVESTMENTS, INC.
305 E LOOP 820
FORT WORTH TX 76120

COLUMBIA HOSPITAL FOR WOMEN
2425 L STREET, NW
WASHINGTON DC 20037

COMMERCIAL CREDIT CO.
300 ST PAUL PLACE
BALTIMORE MD 21202

COMMONWEALTH ORTHOPAEDICS & REHAB.
11240 WAPLES MILL ROAD SUITE 403
FAIRFAX VA 22030

COMMUNITY MEDICAL COLLECTIONS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

COMMUNITY RADIOLOGY
4110 ASPEN HILL ROAD SUITE 200
ROCKVILLE MD 20853

COMPASS RECEIVABLES MANAGEMENT
1050 E FLAMINGO RD # 320
LAS VEGAS NV 89119-3424

COMSTAR FEDERAL CREDIT UNION
22601-A GATEWAY CENTER DRIVE
CLARKSBURG MD 20871

CONCORD DISPOSAL SERVICE
4080 MALLARD DRIVE
CONCORD CA 94524

CONEY, JEANETTE
1169 JILL LN
MARIETTA GA 30008

CONGRESSIONAL FEDERAL CREDIT UNION
10461 WHITE GRANITE DRIVE, SUITE 102
OAKTON VA 22124

CONNELL LOFTUS/LAW FILES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CONNOLLY, MICHAEL
2035 SE MARION ST
PORTLAND OR 97202

CONNORS, MATHEW
2110 S. GRANADA DR., #B
TEMPE AZ 85282

CONSTANCE E. DUNLAP, M.D.
2440 M ST
WASHINGTON DC 20037-1496

CONTRA COSTA COUNTY TAX COLLECTOR
PO BOX 631
MARTINEZ CA 94553

CONTRA COSTA WATER DISTRICT
1331 CONCORD AVE
CONCORD CA 94524

CONTRERAS JR., ARMANDO
1581 W. BUTLER
CHANDLER AZ 85224

CONTRYMAN, PATRICIA J
6607 E ENCANTO ST
MESA AZ 85205

COOK, DONIA
12016 AMBER RIDGE, CIR #203
GERMANTOWN MD 20876

COOK, MARK F.
270 ANGLA DR
SMYRNA GA 30082

COOK, TRACY
2330 AUTUMN BLAZE COURT
WAXHAW NC 28173

COOK, TYNISHA
3916 28TH AVE
TEMPLE HILLS MD 20748

COOKE, JAMILA C.
1223 WOODFIELD TRACE
LITHONIA GA 30058

CORBETT, MYLES
13630 COLGATE WAY, APT 746
SILVER SPRING MD 20904

CORMIER, ROLAND
18260 SMOKE HOUSE CT
GERMANTOWN MD 20874

CORNIA, NICK
1961 N. HARTFORD ST., UNIT 1012
CHANDLER AZ 85225

CORPREW, CANDACE
20011 SWEETGUM CIR, #21
GERMANTOWN MD 20874

CORREA, DANIEL
3461 CHANDLER CIRCLE
BAY POINT CA 94565

CORREA, DANIEL T
3461 CHANDLER CIRCLE
BAY POINT CA 94565

CORREA, VIRGINIA
3461 CHANDLER CIRCLE
BAY POINT CA 94565

COSBY, AVICE
5736 RUNNINGWOOD, LN
CHARLOTTE NC 28215

COSTA, STEFANIE
956 DUAR DRIVE
CONCORD CA 94518

COUCH, STILLMAN, BLITT
ATTN: CHRIS COUCH
111 VETERANS MEMORIAL BLVD, STE 1660
METAIRIE LA 70005

COULTER, KAREN
4255 BROOKS ST NE
WASHINGTON DC 20019

COUNTY ANESTHESIA ASSOCIATES, P.A.
POTTSVILLE PA 17901

COUNTY OF FAIRFAX
CITY HALL ROOM 234
10455 ARMSTRONG ST.
FAIRFAX VA 22030

CRAIG, PERCELL
4404 WINDFLOWER WAY
BOWIE MD 20720

CRANDALL, MAUREEN
3585 FALCON DRIVE
CONCORD CA 94520

CRANFIELD, LINDA S
30 E. BROWN ROAD, UNIT #1108
MESA AZ 85201

CRATTY, ZACHARY
6105 RIDGELINE DRIVE
MOUNT AIRY MD 21771

CRAWFORD, MICHELLE
6323 E. WHITECOAT, DRIVE
FREDERICK MD 21702

CREDIGY
175 S. 3RD ST. SUITE 900
COLUMBUS OH 43215

CREDIT ACCEPTANCE CORPORATION
25505 WEST TWELVE MILE ROAD
SOUTHFIELD MI 48034

CREDITONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CREED, PAULETTE
1356 MISTLETOE RIDGE PL NW
CONCORD NC 28027

CRENSHAW, DARLIENE L.
PO BOX 965517
MARIETTA GA 30066

CRIDER, ANGELA
607 BALDWIN DRIVE
BRENTWOOD CA 94513

CRIDER, ANGELA Y
607 BALDWIN DRIVE
BRENTWOOD CA 94513

CRIDER, RAYMOND
607 BALDWIN DR.
BRENTWOOD CA 94513

CRIDER, RAYMOND S
607 BALDWIN DR.
BRENTWOOD CA 94513

CRITICAL CARE AMERICA EAST, INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CRONE, RONALD
3901 E. TONTO ST.
PHOENIX AZ 85044

CROOM, LINDA
19920 CHOCTAW CT.
GERMANTOWN MD 20876

CROSLAND, LAHTOIYENA
107 CUMBERLAND, CROSSING
SMYRNA GA 30080

CROSLAND, LAHTOIYENA C.
107 CUMBERLAND, CROSSING
SMYRNA GA 30080

CROSS, LASHONDA
1650 ANDERSON MILL, ROAD APT 14103
AUSTELL GA 30106

CROWN ASSET MANAGEMENT, LLC
3355 BRECKINRIDGE BLVD, SUITE 132
DULUTH GA 30096-7605

CRUZ, CHANERYA
3676 LAVILLA DRIVE
POWDER SPRINGS GA 30127

CRYPTOCARD/PEGASUS TECHNOLOGIES
1215 W BALTIMORE PIKE
SUITE 11
MEDIA PA 19063

CSC CREDIT UNION
CSC CREDIT UNION
EL SEGUNDO CA 90245

CSC LEASING CO
6806 PARAGON PLACE
SUITE 170
RICHMOND VA 23230

CULL, BRIAN
410 WARLOCK COURT
GLEN BERNIE MD 21061

CULL, GREGORY
410 WARLOCK COURT
GLEN BURNIE MD 21061

CULL, STEPHEN
410 WARLOCK CT.
GLEN BURNIE MD 21061

CULLENS-BRANDENBURG, LEASA
2028 GLENROY DR, SE
SMYRNA GA 30080

CULLINS, MELISSA
106 B DOGWOOD, DR
ATLANTA GA 30318

CULVER, TIFFANE P.
3115 WEXFORD WALK, DRIVE
SMYRNA GA 30080

CUMMINS STATION, LLC
209 10TH AVE
NASHVILLE TN 37203

CUMMINS STATION, LLC
209 10TH AVE SOUTH
NASHVILLE TN 37203

CUNANAN, CATHERINE DEVERA
18933 QUAIL VALLEY, BLVD
GAITHERSBURG MD 20879

CURRY MARKETING GROUP, INC.
1325 W. SUNSHINE #192
SPRINGFIELD MO 65807

CURRY, NATHALIE
18811 SPARKLING DRIVE, APT 204
GERMANTOWN MD 20874

CURTIS, HOLLY
602 W. 16TH ST.
TEMPE AZ 85281

CURTIS, TERESA
4782 LEWIS ROAD
POWDER SPRINGS GA 30127

CYMBAL COMMUNICATIONS, INC.
694 FOSTER AVE
BARTLETT IL 60103-8283

D'AGOSTINO, NICOLE
14735 W. VENTURA ST.
SURPRISE AZ 85379

D.C. TEACHERS FCU
EDMONDS SCHOOL BUILDING FIRST FLOOR,
& D STREETS, N.E.
WASHINGTON DC 20002

DA SILVA, DANIEL
1883 EL REY PLACE
CONCORD CA 94519

DA SILVA, DANIEL N
1883 EL REY PLACE
CONCORD CA 94519

DADA, MICHAEL
3610 LIBERTY RD
VILLA RICA GA 30180

DAGGETT & PARKER
148 MIDDLE ST
PORTLAND ME 04021

DAIMLER FINANCIAL
36455 CORPORATE DRIVE
FARMINGTON HILLS MI 48331

DALLAL, AWATEF A
80B BUREAU DR, APT. 527
GAITHERSBURG MD 20878

DALLAS COUNTY TAX OFFICE
500 ELM STREET
DALLAS TX 75202

DALLAS COUNTY UTILITY & RECLAMATION DIST
850 EAST LAS COLINAS BLVD
IRVING TX 75039

DALTON, KATIE
14255 PRESTON RD, APT 7103
DALLAS TX 75254

DAMASCUS COMMUNITY BANK
26500 RIDGE ROAD
DAMASCUS MD 20872

DAMUTH, DARBY
8226 BALL ROAD
FREDERICK MD 21704

DANIEL N. GORDON, P.C.
4023 WEST 1ST AVENUE
EUGENE OR 97402

DANIEL, STEPHEN B.
3161 MISSION RIDGE LANE
ATLANTA GA 30339

DANIEL-GUTHRIE, DEBORAH
8912 HILLSIDE COURT
LANDOVER MD 20785

DANIELS LAW OFFICES, P.C.
ATTN: RICHARD S. DANIELS, JR.
1250 HANCOCK ST, STE 600N
QUINCY MA 02269-9241

DANIELS, DANIELLE
18225 LOST KNIFE CIRCLECLE, APT 103
MONTGOMERY VILLAGE MD 20886

DANIELS, DANIELLE
18225 LOST KNIFE CIRCLE, APT 103
MONTGOMERY VILLAGE MD 20886

DANMAR CREDIT GROUP, LLC
3619 18TH ST
METAIRIE CA 70002

DANNA, SUZANNA
1 ANY STREET
ANY CITY MD 10000

DARCARS
15625 FREDERICK RD.
ROCKVILLE MD 20855

DAS, HIMADRI
511 LONGHORN CRESCEN
ROCKVILLE MD 20850

DATASAFE
574 ECCLES AVENUE
SOUTH SAN FRANCISCO CA 94080

DATAWATCH SYSTEMS INC.
4401 EAST WEST HWY # 500
BETHESDA MD 20814

DAVID C. REES, ESQ.
275 BATTERY STREET SUITE 2000
SAN FRANCISCO CA 94111

DAVIES, EMMANUEL
11287 COLUMBIA PIKE
SILVER SPRING MD 20901

DAVIS, DASHAUN T.
32 FOREST PLACE
LAWRENCEVILLE GA 30045

DAVIS, ENGERR W.
7211 LAUREL CREEK DR
STOCKBRIDGE GA 30281

DAVIS, KATHY L.
1133 E. JUANITA AVE.
GILBERT AZ 85234

DAVIS, MARCIA
554 N. FREDERICK AVE., APT. 334
GAITHERSBURG MD 20877

DAVIS, MARCIA L.
554 N. FREDERICK AVE, APT. 334
GAITHERSBURG MD 20877

DAVIS, SHARAD
49 BLVD AVE, SE APT 533
ATLANTA GA 30312

DAVIS-LYBRAND, GINA
6190 S. SUMMER CIRCLE
DOUGLASVILLE GA 30135

DAWKINS, ANTHONY
2085 LAKE PARK, DR #2143 M
SMYRNA GA 30080

DAWSONIA, JERMAINE
4021 LAKEMONT DR, APT 2G
COLLEGE PARK GA 30337

DAY, JAMES
4795 SILVER, STREAM DR
CUMMING GA 30040

DE LA ROSA, SARAH
1625 W ST KATERI DR
PHOENIX AZ 85041

DEBOT, DANELLE
145 LATTA ROAD
ROCHESTER NY 14612

DEBRU, MERON
2231 GLENALLEN AVE, #202
SILVER SPRING MD 20906

DECKER, KENDOL
17604 SEQUOIA DRIVE, APT #202
GAITHERSBURG MD 20877

DECOR FURNITURE
9252 MIRAMAR RD
SAN DIEGO CA 92126

DEGUZMAN, SYLVI
2201 SYCAMORE DR, APT#51
ANTIOCH CA 94509

DEGUZMAN, SYLVI M
2201 SYCAMORE DR, APT#51
ANTIOCH CA 94509

DEJESUS, DIANA
4367 SW 10TH PLACE, APT 107
DEERFIELD BEACH FL 33442

DEL POZO-CROSS, MARCY A
4006 BOULDER DR
ANTIOCH CA 94509

DELANEY, PHYLLIS
PO BOX 16765
ATLANTA GA 30321

DELL
1 DELL WAY
ROUND ROCK TX 78682

DELL FINANCIAL SERVICES LP
12234 N I-35
AUSTIN TX 78753

DELL MARKETING L.P.
CO DELL USA L.P.
ONE DELL WAY
ROUND ROCK TX 78682

DEMPSEY, LINDA
8341 EMILY DRIVE
HARRISBURG NC 28075

DENNIS SCURRY, JR., M.D.
6323 GEORGIA AVE NW # 208
WASHINGTON DC 20011-1141

DENNY, JESSICA
4080 SETTLERS HILL WAY
NORCROSS GA 30093

DENNY, PATRICK
698 W. CITRUS WAY
CHANDLER AZ 85248

DEPARTMENT STORES NATIONAL BANK-FAC
701 EAST 60TH STREET
SIOUX FALLS SD 57104

DEPARTMENT STORES NATIONAL/MACY'S
701 EAST 60TH STREET
SIOUX FALLS SD 57104

DEPT OF INDUSTRIAL RELATIONS
PO BOX 420603
SAN FRANCISICO CA 94142

DEPT. OF VETERANS AFFAIRS F.C.U.
810 VERMONT AVENUE, NW, ROOM C-27
WASHINGTON DC 20420

DERBY, JUDY
15708 KALISHER STREET
GRANADA HILLS CA 91344

DERICO, GEORGE
850 TERRACE MILL DR.
DOUGLASVILLE GA 30134

DERICO, MARLANA
850 TERRACE, MILL DR.
DOUGLASVILLE GA 30134

DERIQUITO, ALPHA
912 BENSON, TERRACE
SILVER SPRING MD 20901

DERRICK MCGAVIC
941 W.THIRD AVE. PO BOX 10163
EUGENE OR 97440

DESAI, MALHAR
104 COPPER LEAF WAY
DALLAS GA 30132

DESANTO, LYNSEY M.
3604 BLYTHE DR.
ANTIOCH CA 94509

DESHAZER, JENNIFER L.
210 LAKE LOUISE, LANE
FAIRBURN GA 30213

DETROW, AURORA
20 HILLSIDE UNIT F
GREENBELT MD 20770

DEUTCHEU, JEAN
23128 ROBIN SONG DR
CLARKSBURG MD 20871

DEUZAN, MIRACULOUS
1520 SPRINGWOOD DR., UNIT B.
SMYRNA GA 30080

DEWAR, COLLIN
2097 LAKE PARK DR SE, APT M
SMYRNA GA 30080

DEWEASE, ERICH
230 POTOMAC ST, #1A
BOONSBORO MD 21713

DEWS, MIKE
2611 KIRKWOOD PLACE, APT. 203
HYATTSVILLE MD 20782

DI DIO, GINO
15226 N. 29TH AVE
PHOENIX AZ 85053

DIANNA JENKINS, PLTF.
DEWITT LAW FIRM, PLLC
ATTN: J. BLAKE NORMAN
118 E. MAIN ST., STE. A
CARRBORO NC 27510

DICKERSON, KIMBERLY
14012 CHETTLE WAY
TAMPA FL 33624

DICKERSON, YOLANDA
5054 BENNING ROAD SE
WASHINGTON DC 20019

DICKEY, DEBRA
525 GUILFORD AVENUE
HAGERSTOWN MD 21740

DICKINSON, CARL
18304 STREAMSIDE DRIVE, APT 204
GAITHERSBURG MD 20879

DILLARD, PORTAMNICA
3527 GLENVIEW CIR
ATLANTA GA 30331

DILLEPREE-STALLINGS, JESSICA M.
9430 LAKEVIEW, ROAD
UNION CITY GA 30291

DIMENSIONS IMAGING SERVICES
1945 VILLAGE CENTRE DRIVE, SUITE 150
LAS VEGAS NV 89134

DINEEN, CATHERINE
7909 KREEGER DRIVE, APT 106
HYATTSVILLE MD 20783

DINSMORE, DIANN
1935 S SUNNYVALE #1047
MESA AZ 85206

DIPOL, JOHN
13019 TRAILSIDE WAY
GERMANTOWN MD 20874

DISCOVER
2500 LAKE COOK RD
RIVERWOODS IL 60015

DISCOVER CARD
CT CORPORATION SYSTEM
208 SOUTH LASALLE ST., SUITE 814
CHICAGO IL 60604

DISCOVER FINANCIAL SERVICES, INC.
2500 LAKE COOK RD
RIVERWOODS IL 60015

DISCOVER FINANCIAL SERVICES, LLC
2500 LAKE COOK RD
DEERFIELD IL 60015

DISPUTE MANAGEMENT SERVICES, LLC
D/B/A FORTHRIGHT
ATTENTION: MICHAEL KELLY
6465 WAYZATA BLVD., SUITE 500
ST. LOUIS PARK MN 55426

DISTRICT OF COLUMBIA TREASURER
1350 PENNSYLVANIA AVENUE, NW, SUITE 203
WASHINGTON DC 20004

DIXON, AYESHA
4369 REDGATE RD
NORCROSS GA 30093

DIXON, D'ARRON
21336 BUNYAN CIRCLE
GERMANTOWN MD 20876

DIXON, DONNA
3213 ROWE PLACE
FREMONT CA 94536

DIXON, DONNA M
3213 ROWE PLACE
FREMONT CA 94536

DIXON, JESSICA
7310 JEFFERSON CIR, NORTH
CHAMBLEE GA 30341

DIXON, SHARON
5726 JAY STREET
CAPITAL HEIGHTS MD 20743

DIXON, SHARON A
5726 JAY STREET
CAPITAL HEIGHTS MD 20743

DJUMATI, MONITA
1530 ADELAIDE ST #14
CONCORD CA 94520

DOBY, STEPHON
5709 J STREET
CAPITAL HEIGHTS MD 20743

DOBY, STEVE
5709 J. STREET
FAIRMONT HEIGHTS MD 20743

DOLITTLE LAW, CHARTERED
300 W. MYRTLE
SUITE 102
BOISE ID 83702

DOLLAR, RONEZ
6017 YALE COURT
MORROW GA 30260

DOMINION LAW ASSOCIATES
ATTN: EXECUTIVE DIRECTOR
222 CENTRAL PARK AVE
VIRGINIA BEACH VA 23462

DOMINION RESOURCES SERVICES, INC.
120 TREDEGAR ST
RICHMOND VA 23219-4306

DOMINIQUE, KATHLEEN P.
1119 NALLEY ROAD, APT 341
LANDOVER MD 20785

DOOLITTLE, MISTY
401 BROWN AVENUE
HAGERSTOWN MD 21740

DORSEY, BRENDA
216 TUNIS RD
OAKLAND CA 94603

DOTSON, TIMOTHY
6772 WOODDUCK COURT
FREDERICK MD 21702

DOUBLE-TAKE SOFTWARE
257 TURNPIKE RD
SOUTHBOROUGH MA 01772

DOUGLAS, TIMOTHY
7435 ARLINGTON BLVD, APT #303
FALLS CHURCH VA 22042

DOUGLASS, MYRON
5421 S. 15TH WAY
PHOENIX AZ 85040

DOWDELL, RANDY
1750 S. ALMA SCHOOL RD, UNIT# 230
MESA AZ 85210

DOWDY, GAYLE
1084 PREWETT RANCH DR.
ANTIOCH CA 94531

DOWNS, KAREN
3149 STRATTON WAY, APT #309
MADISON WI 53719

DOWTIN, MERCEDES
7005 DISTRICT HGHTS PKWY
DISTRICT HEIGHTS MD 20747

DR. ALBERTO NUNEZ
245 N 15TH ST
PHILADELPHIA PA 19102

DRENNER, SCOTT
9235 OLD SPRING STREET
RACINE WI 53406

DUER, AMORETTE
3102 N. 65TH AVE.
PHOENIX AZ 85033

DUKE, HAYDEN
1211 STILLMEADOW PLACE, #2A
FREDERICK MD 21703

DUKES, MARY
1776 S GORDON ST
ATLANTA GA 30310

DUNN, MARK
880 FOXCROFT TRL
MARIETTA GA 30067

DUPREE, CRYSTAL
849 FRANKLIN RD, 1606
MARIETTA GA 30067

DURRAH, CHRISTY
1042 FROG LEAP TRAIL
KENNESAW GA 30152

DUVERNAY, DENISE
3704 HAYES STREET, NE. APT 201
WASHINGTON DC 20019

DWORSAK, DENISE
5 NEWBURY CT.
LAYTONSVILLE MD 20882

DWORSAK, SCOTT
5 NEWBURY COURT
LAYTONSVILLE MD 20882

EAGLE BANK
7815 WOODMONT AVENUE
BETHESDA MD 20814

EAST BAY FORD TRUCK SALES
333 FILBERT STREET
OAKLAND CA 94607

EATON GROUP
ATTN: GREGORY M. EATON
309 NORTH BOULEVARD
BATON ROUGE LA 70801

EBURG III, ROBERT
176 WICOMICO DRIVE
NEW MARKET MD 21774

ECKERSLEY, CAMILLE
596 GRIFFITH DR
SAGINAW TX 76179

EDDLEMAN, LISA
1326 MILSTEAD AVE
CONYERS GA 30012

EDUCATION LOAN PROCESSING, INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

EDWARD F BUKATY, III, PLC
ATTN: E.F. BUKATY, III
1810 ONE GALLERIA BLVD.
METAIRE LA 70001

EDWARD MOSLEY, M.D.
10906 SUNFLOWER CT
BOWIE MD 20721-2460

EDWARDS, KAMILIAH
39 OLD FIELD, CT
DALLAS GA 30157

EDWARDS, TOMMY
1521 INDEPENDENCE AVE, SE
WASHINGTON DC 20003

EGUIA, MARIA
10405 GLENMORE DRIVE
ADELPHI MD 20783

EGUIA, MARIA G
10405 GLENMORE DRIVE
ADELPHI MD 20783

EHASZ, SARAH E
1308 MANOR DRIVE
PITTSBURGH PA 15241

EICHENBAUM & STYLIANOU
10 FOREST AVENUE
P.O. BOX 914
PARAMUS NJ 07653

EILAND, RICHARD
3912 SHENFIELD LN.
UNION CITY GA 30291

EISENHAUER, KIMBERLY
24 POPLAR ST
LEMOYNE PA 17043

EKPENISI, JESSICA
2700 SANIBEL LN
SMYRNA GA 30082

ELDER, BARBARA
2416 TILSON ROAD
DECATUR GA 30032

ELLIOTT, BRENDA
1964 ROSEMARY HILLS DR, APT. R3
SILVER SPRING MD 20910

ELLIOTT, MICHAEL
4365 REDGATE RD
NORCROSS GA 30093

ELLIS, ASA
6105 FORTICE DR, #1333
FT WORTH TX 76132

ELSER, RACHEL
508 SCHLEY AVE
FREDERICK MD 21702

EMCC COLLECTIONS
4343 N. SCOTTSDALE RD.
SCOTTSDALE AZ 85251

ENCORE CAPITAL GROUP INC/ AKA MIDLAND
8875 AERO DRIVE SUITE 200
SAN DIEGO CA 92123

ENERGY FEDERAL CREDIT UNION
5 CHOKE CHERRY ROAD, SUITE 110
ROCKVILLE MD 20850

ENYONG, KAMANCHI L.
2412 W. 134TH PL.
GARDENA CA 90249

EQUITABLE SAVINGS & LOAN
221 NORTH 3RD STREET
STERLING CO 80751-1726

ERICKSON, BRIDGET A.
6719 S. HARDY
TEMPE AZ 85283

ERRIGO, MARY
101 GRANTHAM COURT
WALKERSVILLE MD 21793

ERSKINE & FLEISHER
ATTN: ANDREW D. FLEISHER
55 WESTON ROAD, SUITE 300
FT. LAUDERDALE FL 33326

ESC SKEPNER LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ESTEP, JAMES
8521 GRUBB ROAD, APT. #102
SILVER SPRING MD 20910-2005

EUGENE, VANESSA
3905 58TH AVE
CHEVERLY MD 20784

EULER, ERIC
9515 HORIZON RUN ROAD
GAITHERSBURG MD 20886

EUTSEY, JENNIFER L.
49 BOULEVARD SE, APT 228
ATLANTA GA 30312

EVANS, ALLEN E.
1528 E. CARTER RD.
PHOENIX AZ 85042

EVANS, CHRISTY
2533 JOHNSON, DRIVE
DORAVILLE GA 30340

EVANS, LYN T
50 BELMONT PARK LN
ELLENWOOD GA 30294

EVANS, RICHARD
911 COLONEL ANDERSON PKWY
LOUISVILLE KY 40222

EVANS, RICKY
1525C TERRILL MILL, PLACE S.E.
MARIETTA GA 30067

EVANS, SUEANN
P..O. BOX 813041
SMYRNA GA 30081

EVANS, TELISHA
2692 MOON CABIN DR
POWDER SPRINGS GA 30127

EVANS, TELISHA Y.
2692 MOON CABIN DR
POWDER SPRINGS GA 30127

EXUM, TAMARA
6391-E RUTHERFORD CT
FREDERICK MD 21703

FAIR COLLECTIONS & OUTSOURCING INC
12304 BALTIMORE AVE. SUITE #E
BELTSVILLE MD 20705

FANTOM, CORTNEY
1259 GLENDALE ROAD
YORK PA 17403

FARAR, ROSSLYN M
1209 SHELL DUCK CT
UPPER MARLBORO MD 20774

FARMERS & MECHANICS NATIONAL BANK
110 THOMAS JOHNSON DR
FREDERICK MD 21702

FAROL, ALBERTO
1825 SHIRLEY DRIVE
BENICIA CA 94510

FAROL, ALBERTO J.
1825 SHIRLEY DRIVE
BENICIA CA 94510

FARR, BARBARA
1167 C STREET
HAYWARD CA 94541

FARR, BARBARA F
1167 C STREET
HAYWARD CA 94541

FARRELL & SELDIN
ATTN: TOM FARRELL
7807 E. PEAKVIEW AVE, #410
CENTENNIAL CO 80111

FARRISH, KUKIA
3224 SYCAMORE LN, APT 101
SUITLAND MD 20746

FASSBENDER, WENDI
14 COOPERS GLEN DR
MABLETON GA 30126

FATHALLAH, SHAUN R
22948 SPRINGWELL CT, APT 207
NOVI MI 48375

FAXIO, MARCUS
4013 23RD PARKWAY, APT 22
TEMPLE HILLS MD 20748

FDIC EMPLOYEES FEDERAL CREDIT UNION
950 H STREET NW
WASHINGTON DC 20223

FEDERAL HOME LOAN MORTGAGE
8200 JONES BRANCH DRIVE
MCLEAN VA 22102-3110

FENNELL, ERICA
8684 BOSWELL MEADOWS DRIVE
FORT WORTH TX 76179

FERDINAND, LAVERN M
7112 BLAIRS VIEW, COURT
AUSTELL GA 30168

FERGUSON, JEANINE
4915 TORBAY PLACE
UPPER MARLBORO MD 20772

FERGUSON, SARAH E.
674 S. VISTA RD
APACHE JUNCTION AZ 85219

FERGUSON, TERRY D
1188 REDLEAF WAY
PITTSBURG CA 94565

FERRIL, ATHENA
13048 SHADYSIDE LANE APT. A
GERMANTOWN MD 20874

FIA CARD SERVICES (SUBSIDARY OF BOA)
1100 KING ST
WILMINGTON DE 19884

FIDELITY BANK
100 E. ENGLISH
WICHITA KS 67202

FINANCIAL MANAGEMENT SERVICES INC
401 14TH STREET, SW
WASHINGTON DC 20227

FINKELSTEIN, KERN,
6440 PAPER MILL DR.
KNOXVILLE TN 37919

FINKLE, LINDA
2107 W. BROADWAY RD., #141
MESA AZ 85202

FIRST ACCOUNTS RECEIVABLE CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST AMERICAN INVESTMENT CO.
2809 WEHRLE DR, SUITE 1
WILLIAMSVILLE NY 14221

FIRST CARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FIRST EQUITY CARD CORPORATION
1415 WARM SPRINGS ROAD
COLUMBUS GA 31904

FIRST FEDERAL
75 W WATKINS MILL RD
GAITHERSBURG MD 20878

FIRST FINANCIAL ASSET MANAGEMENT
230 PEACHTREE STREET, 17TH FLOOR
ATLANTA GA 30303

FIRST INVESTORS FINANCIAL SERVICES
380 INTERSTATE NORTH PARKWAY 3RD FLOOR
ATLANTA GA 30339

FIRST LIGHT FUNDING I, LTD
ATTN: SAURIN SHAH
1700
OLD GREENWICH CT 06870

FIRST LIGHT FUNDING I, LTD
280 PARK AVENUE, 28TH FLOOR
NEW YORK NY 10017

FIRST PREMIER BANK
601 S. MINNESOTA AVE
SIOUX FALLS SD 57104

FISCHER, NICOLE A
2958 SAGE COURT
FAIRFIELD CA 94533

FISHER, LINDA
4119 SECOND STREET
KNOXVILLE MD 21758

FISHER, LINDA L.
4119 SECOND STREET
KNOXVILLE MD 21758

FISK, MARY
245 HEATHERSETT DR
MARIETTA GA 30064

FISK, MARY E.
245 HEATHERSETT DR
MARIETTA GA 30064

FITCH, JASON S.
24 HABER SHAM COURT
SILVER SPRING MD 20906

FITCH, KYLE
1970 CAMRON COURT
CONCORD CA 94518

FITZGERALD, DALE
19601 SHEPHEROADSTOWN PIKE
BOONSBORO MD 21713

FITZGERALD, DALE A
19601 SHEPHERDSTOWN, PIKE
BOONSBORO MD 21713

FITZGERALD, LARRY L.
17 PARADISE COVE
DOUGLASVILLE GA 30134

FITZHUGH, DIONNE
4727 E. WARNER RD. #2028
PHOENIX AZ 85044

FLAKE, JOANNA
1040 W. 9TH STREET
MESA AZ 85201

FLEET SERVICES CORPORATION
1003 W PATRICK ST
FREDERICK MD 21702

FLEMING, GARRY
708 E. STREET NE
WASHINGTON DC 20008

FLORES, TAMMY
555 W. WARNER RD. #91
CHANDLER AZ 85225

FLORIDA NATIONAL BANK
101 E 25TH ST
SANFORD FL 32771

FLOYD, MARLON
3250 W. PECAN RD.
PHOENIX AZ 85041

FLUTY, SARA
208 DORCHESTER CT
DISCOVERY BAY CA 94505

FLYNN, MARCIE R
1731 PINE ST, #201
CONCORD CA 94520

FLYNN, ROBERT M
12401 W. MONROE, STREET
AVONDALE AZ 85323

FORD MOTOR CREDIT COMPANY
ONE AMERICAN ROAD
DEARBORN MI 48121-1739

FORNEY, SHASHANNA
1805 ROSWELL RD., APT. 39E
MARIETTA GA 30062

FORSTER & GARBUS
ATTN: MARK A. GARBUS
500 BI-COUNTY BLVD, SUITE 300
FARMINGDALE NY 11735

FORSTER & GARBUS
500 BI-COUNTY BLVD. SUITE 300
FARMINGDALE NY 11735

FORT WASHINGTON MEDICAL CENTER
11711 LIVINGSTON RD
FORT WASHINGTON MD 20744

FORT, SHAKA
6812 S. 21ST DR
PHOENIX AZ 85041

FORTSON, DENNIS
6137 BELLEWOOD ASH, LANE
TUCKER GA 30084

FOUCHE, CHRISTINA
3338 THORNBRIDGE DR
POWDER SPRINGS GA 30127

FOUNDATION FOR CONTEMPORY MENTAL
2112 F STREET NW
WASHINGTON DC 20037

FRALEY, ANTONIA
9039 GARDENER DRIVE
JONESBORO GA 30238

FRANCIS J COLLINS FUNERAL HOME INC
500 UNIVERSITY BLVD WEST
SILVER SPRING MD 20901

FRANCOIS, ASHTON
2165 LAKE PARK DR, APT D
SMYRNA GA 30080

FRANK EMMET REAL ESTATE, INC.
8609 2ND AVE STE 502B
SILVER SPRING MD 20910

FRANKLIN CREDIT MANAGEMENT
101 HUDSON ST FLOOR 25
JERSEY CITY NJ 7302

FRANKLIN, ERICA
751 NORTH INDIAN, CREEK DRIVE
CLARKSTON GA 30221

FRANKLIN, FRAN
1624 NORMAN DR. #706
COLLEGE PARK GA 30349

FREDERICK GAS
1800 N MARKET ST
FREDERICK MD 21701

FREDERICK HANNA & ASSOC.
1427 ROSWELL ROAD
MARIETTA GA 30062

FREDERICK MEMORIAL HOSPITAL, INC.
400 WEST 7TH STREET
FREDERICK MD 21701

FREDERICK SURGICAL CENTER
915 TOLL HOUSE AVENUE
FREDERICK MD 21701

FREEDMAN,ANSELMO,LINDBERG
ATTN: LOUIS FREEDMAN
1807 W DIEHL RD, SUITE 333
NAPERVILLE IL 60563

FREEMAN JR., CHARLES
5053 BERWYN ROAD
COLLEGE PARK MD 20740

FREW, AMANDA
8118 MAPLEVILLE RD
BOONSBORO MD 21713

FRIDAY, ROBERT
9421 HICKORY VIEW PLACE
GAITHERSBURG MD 20886

FRYE, SHAUNDREA
2119 ALICE AVE, APT 104
OXON HILL MD 20745

FULIVAI, ELIZABETH
4267 WEST FLOWER AVE
FULLERTON CA 92833

FULTON & FRIEDMAN
2345 E. THOMAS ROAD, # 460
PHOENIX AZ 85016

G2 PARTNERS CAPITAL INC.
1356 MAIN CHAPEL WAY
GAMBRILLS MD 21054

GAFFNEY, MICHAELA
2287 RENWICK LANE
ANTIOCH CA 94509

GAINES, PHYLLICIA
90 MANOR DRIVE, APT 104
HAGERSTOWN MD 21740

GALE, WAYNE
7131 SILVER LAKE BLVD, APT 328
ALEXANDRIA VA 22315

GALLAS & SCHULTZ
9140 WARD PARKWAY, SUITE 200
KANSAS CITY MO 64114

GALLEGOS, VIVIAN
2117 CHESTNUT LANE
FREDERICK MD 21702

GALLO, JASMINE
19000 BLOOMFIELD ROAD
OLNEY MD 20832

GAMACHE & MYERS, P.C.
1000 CAMERA AVENUE
SUITE A
ST. LOUIS MO 63126

GARCIA, ALLAN
11604 LOCKWOOD DRIVE
SILVER SPRING MD 20904

GARCIA, MARIA VANESSA
1900 LYTTONSVILLE ROAD, #910
SILVER SPRING MD 20910

GARDNER, ALLISON
4956 MEADOW LANE
MARIETTA GA 30068

GARDNER, CYNTHIA
4808 VALLEY LANE
AUSTELL GA 30106

GARDNER, HUBERT
21020 SUGAR RIDGE TERRACE
BOYDS MD 20841

GARDNER, HUBERT W
21020 SUGAR RIDGE TERRACE
BOYDS MD 20841

GARLAND, LAVERNE
3200 SOUTH SWEETWATER, RD  #5A
LITHIA SPRINGS GA 30122

GARVEY, MELISSA
587 BUCHANAN TRAIL W.
GREENCASTLE PA 17225

GARZA, MARIAN
2625 N. HIGHWAY 360, APT# 1118
GRAND PRAIRIE TX 75050

GASAWAY, TIMOTHY
2401 SOUTH GESSNER, #385
HOUSTON TX 77063

GATEWOOD, KENDRA C.
3550A GLENDA ST
LITHIA SPRINGS GA 30122

GATHERS, JOSHUA
646 JOHN WESLEY, DOBBS AVE.
ATLANTA GA 30312

GE CAPITAL - #6841282-008
901 MAIN AVE
NORWALK CT 06851

GEIGER, JESSIE R
12702 THRUSH PL.
UPPER MARLBORO MD 20772

GEMUENDEN, GREGORY
7300 N. DREAMY DRAW, #214
PHOENIX AZ 85020

GENERAL ELECTRIC
3135 EASTON TURNPIKE
FAIRFIELD CT 6828

GENERAL ELECTRIC CAPITAL CORPORATION
3135 EASTON TURNPIKE
FAIRFIELD CT 06828

GENERAL SECURITY INC
100 FAIRCHILD AVE
PLAINVIEW NY 11803

GENESIS FINANCIAL SOLUTIONS, INC.
8405 SW NIMBUS AVE, STE A
BEAVERTON OR 97008

GEORGE WASHINGTON UNIV. MEDICAL
2136 PENNSYLVANIA AVE NW
WASHINGTON DC 20037

GEORGE, HALIMA N.
3086 SPRING HILL, PKWY S.E. APT H
SMYRNA GA 30080

GEORGES, MAARC
5555 ROSWELL ROAD, W-16
ATLANTA GA 30342

GEORGETOWN UNIVERSITY HOSPITAL
900 23RD ST NW
WASHINGTON DC 20037

GEORGIA RECEIVABLES, INC
430 PRIME POINT, SUITE 210
PEACHTREE CITY GA 30269

GERALD SMERNOFF, D.D.S.
7501 LITTLE RIVER TPKE
ANNANDALE VA 22003

GERMAINE, SONJA C
4576 EMERALD WAY
ANTIOCH CA 94531

GETER, JAZMEN
8525 KENDRICK RD
JONEBORO GA 30238

GIBBONS, BARBARA
5774 EVERHART PLACE
FT. WASHINGTON MD 20744

GIBBONS, BARBARA J
5774 EVERHART PLACE
FT. WASHINGTON MD 20744

GIBBS, OLGALYDIA J.
4950 E. VAN BUREN STE 274
PHOENIX AZ 85208

GIKONYO, YVONNE
1870 SHILOH VALLEY WAY
KENNESAW GA 30144

GILES, ALICIA
11653 LAUDER
DETROIT MI 48227

GILES, ALICIA R
11653 LAUDER
DETROIT MI 48227

GILES, SUZANNE
6730 FALLOW HILL COURT
FREDERICK MD 21703

GILLIAM, LAVONNICE M.
1702 COBB CROSSING
SMYRNA GA 30080

GILMORE, SURELY
2935 OSHIELDS COURT, COURT
MARIETTA GA 30060

GLANZ, ANNETTE
110 PETERBOROUGH DRIVE
MOORESVILLE NC 28115

GLASSER & GLASSER, P.L.C.
580 EAST MAIN ST.; STE 600
NORFOLK VA 23510-2322

GLEATON, JAMALLE J.
PO BOX 7641
MARIETTA GA 30065

GLEISNER, BRANDON M.
1051 OAK GROVE RD.
CONCORD CA 94520

GLENN, GILBERT
5020 AMBER WAY
ACWORTH GA 30102

GLOBAL ACCEPTANCE CREDIT CO.
5850 WEST INTERSTATE 20, SUITE 100
ARLINGTON TX 76017

GLOVER, REBECCA
1819 APOLLO LN
LANCASTER TX 75134

GMAC LLC
200 RENAISSANCE CENTER
DETROIT MI 48265

GNON, CHRISTELLE-ANGE
13101 BRIARCLIFF TERRACE, APT 911
GERMANTOWN MD 20874

GNON, CORINNE
12915 FALLING WATER CIRCLE, APT 304
GERMANTOWN MD 20874

GOGGINS JR., KENNETH
3480 SOMERSET TRL
ATLANTA GA 30331

GOLDBLATT & SWEENY, P.A.
504 EAST PATRICK STREET
FREDERICK MD 21701

GOLDENBERG, CARL
8612 PLACID LAKE CT
BRISTOW VA 20136

GONZALEZ, CARMEN
3401 N. PAIUTE WAY #5
SCOTTSDALE AZ 85251

GONZALEZ, JESSICA
30044 N. DESERT WILLOW BLVD
QUEEN CREEK AZ 85243

GONZALEZ, TONYANIKA
315 SUNDIAL LN, APT. M
CHARLOTTE NC 28206

GOODRIDGE, FAITH
19 POWDER LANE
BURLINGTON NJ 08016

GOOSBY, DESMOND
2359 BAYROSE CIR
ATLANTA GA 30344

GORDON & WONG LAW GROUP, P.C.
AMY GORDAN
510 MYRTLE AVE, SUITE 102
SOUTH SAN FRANCISCO CA 94080

GORDON, BARRY
300 KING FARM BLVD, #401
ROCKVILLE MD 20850

GORDON, TIA
1803 BROCKETT WAY
CLARKSTON GA 30021

GORDON, YVETTE
8809 BARNSLEY COURT
LAUREL MD 20708

GOSNELL, SHARILL
1948 N 77TH GLEN
PHOENIX AZ 85035

GOSSELIN & DUBORD, P.A.
PO BOX 3006
86 LISBON ST
LEWISTON ME 04240

GOVIN, JILL
3058 CHELSEA LANE
ACWORTH GA 30102

GOVIN, JILL A.
3058 CHELSEA LANE
ACWORTH GA 30102

GRAHAM, CHRISTOPHER
205 BOWEN CIRCLE
ATLANTA GA 30315

GRAHAM, VICTORIA
702 CLOPPER ROAD, APT. 14
GAITHERSBURG MD 20878

GRANT, PAMELA
4466 E. PUEBLO AVE
PHOENIX AZ 85040

GRAVES, SHARON
3295 REDONA DRIVE
COLLEGE PARK GA 30349

GRAVES, TAMMY
8022 PLOTT RD
CHARLOTTE NC 28215

GRAY, COLLADO
42 CRESCENT ROAD, APT A
GREENBELT MD 20770

GRAY, D'WAYNE
1120 W. BROADWAY RD., #12
TEMPE AZ 85282

GRAY, MELINDA
3901 E. TONTO ST.
PHOENIX AZ 85044

GRAY, RYAN
2518 NORTHPLACE, WAY SE
SMYRNA GA 30080

GREATER S.E. COMMUNITY HOSPITAL
1310 SOUTHERN AVENUE, SE
WASHINGTON DC 20002

GREEN, KAREN M.
6209 SELBORN DR
ATLANTA GA 30331

GREEN, LARONDA
6935 GALLANT CIRCLE
MABELTON GA 30126

GREEN, NATALIE A.
509 OLD SPEEDWAY DR
CONCORD NC 28027

GREEN, SABRINA
6398M CRESTLINE, TERRACE
NORCROSS GA 30092

GREEN, ZULEMA
5448 ROCK LAKE DRIVE
COLLEGE PARK GA 30349

GREENE, DANIEL
803 CEDAR, CHASE CIRCLE
ATLANTA GA 30324

GREENE, DION
2916 FURMAN LANE, APT. T2
ALEXANDRIA VA 22306

GRIFFIS, EARL
5675 ROSWELL ROAD, APT. 29D
ATLANTA GA 30342

GRIFFITH, DARREN
P.O. BOX 8
KEEDYSVILLE MD 21756

GRIFFITH, MARCIA K.
220 LANDING LANE
COVINGTON GA 30016

GRIGSBY, MELANIE
337 WILLARD N
SAN FRANCISCO CA 94112

GRIGSBY, MELANIE R
337 WILLARD N
SAN FRANCISCO CA 94112

GRIJALVA, JASON
1525 CARVERWOOD DRIVE
MODESTO CA 95350

GRIJALVA, JASON C
1525 CARVERWOOD DRIVE
MODESTO CA 95350

GRISALES, JOHN
4336 NW 6TH, TERRACE
POMPANO BEACH FL 33064

GROOMS, URSULA
2650 BENTLEY ROAD, APT 10E
MARIETTA GA 30067

GROOMS, URSULA N.
2650 BENTLEY ROAD, APT 10E
MARIETTA GA 30067

GROOVER, CHRISTIE + MERRITT
1145 19TH STREET, N.W., SUITE 205
WASHINGTON DC 20036

GROSS, TRACY
120 EL NIDO COURT
DANVILLE CA 94528

GROSS, TRACY L
120 EL NIDO COURT
DANVILLE CA 94528

GUADAMUZ, URIEL U.
8337 12TH AVE.
SILVER SPRING MD 20903

GUAMUCH, MARCOS O
33 SCHOOL DR, APT 202
GAITHERSBURG MD 20878

GUAN, YAO
101 KING FARM BLVD., APT. D302
ROCKVILLE MD 20850

GUERRERO, MIGUEL
36508 W. SAN CLEMENTE ST.
MARICOPA AZ 85238

GUILLORY, MONET
402 TREETRAIL PKWY
NORCROSS GA 30093

GUILLORY, TIOPOL
773 STONEBRIDGE, RUN
LITHONIA GA 30058

GUNN, QUANEISHA E.
2209 W. ST. ANNE AVE.
PHOENIX AZ 85041

GURSTEL LAW FIRM
401 N THIRD ST STE 590
MINNEAPOLIS MN 55401

GURSTEL, STALOCH & CHARGO
ATTN: TODD L. GURSTEL
6681 COUNTRY CLUB DR
GOLDEN VALLEY MN 55427

GURSTEL, STALOCH, & CHARGO, P.A.
6681 COUNTRY CLUB DRIVE
GOLDEN VALLEY MN 55427

GUSTAVE, PATRICK
6274 VILLAGE TRACE
REX GA 30273

GUTIERREZ, MARYANN
3582 E ODESSA DRIVE
QUEEN CREEK AZ 85240

GUTLOFF, ADAM
14209 GEORGIA AVE, APT 203
SILVER SPRING MD 20906

GUZIAK, FRANK
4900 CANADA VALLEY RD APT 118
ANTIOCH CA 94531

GW UNIVERSITY MEDICAL FACULTY
2150 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20037

H.D. JOHNSON, INC.
5500 MACARTHUR BLVD, NW
WASHINGTON DC 20016

HADLEY MEMORIAL HOSPITAL
4601 MARTIN LUTHER KING JR AVE, SW
WASHINGTON DC 20032

HAFF, RYAN
9421 SADDLEBROOK COURT
FREDERICK MD 21701

HAILE-GIORGIS, GIRMA
13014 ESTELLE ROAD
SILVER SPRING MD 20906

HALE, DEVANIA
556 HUNTINGTON PLACE
ROSWELL GA 30076

HALE-MORRIS, RASHIDA
3848 BEACH CHERRY, LANE
ELLENWOOD GA 30294

HALL, LAKISHA
3003, MICHAEL DR
MARIETTA GA 30060

HALL, LARAE
3292 IDLE CREEK, COURT
DECATUR GA 30034

HALL, PHILLIP
926 PORTIA COURT
LANDOVER MD 20785

HALLER, ANDREA
104 AMBERS WAY
SMITHSBURG MD 21783

HALTON, TRENDA
8256 N 112TH AVENUE
PEORIA AZ 85345

HAMANN, PATRICIA
1080 SAN MIGUEL RD, APT #10
CONCORD CA 94518

HAMID, MALIK
1226 IVEY PARK LANE
NORCROSS GA 30092

HAMILTON, LYNN
906 WALNUT STREET
FREDERICK MD 21703

HAMILTON, SHIRLEY
1062 CHEROKEE HEIGHTS
STONE MOUNTAIN GA 30083

HAMILTON, SHIRLEY J.
1062 CHEROKEE HEIGHTS
STONE MOUNTAIN GA 30083

HAMMOND, DANA
428 NORTH SUMMIT AVE, APT 202
GAITHERSBURG MD 20877

HAMMOND, KENNETH
1841 E. GEMINI DR.
TEMPE AZ 85283

HANK REEVES
11 LITCHFIELD HOLLOW RD
LITCHFIELD CT 06759

HANNAH, LYNNELL
2601 HILLTOP DRIVE, APT. 936
RICHMOND CA 94806

HARBOR HOSPITAL CENTER
3001 S HANOVER ST
BALTIMORE MD 21225

HARLEY-DAVIDSON FINANCIAL
150 S WACKER DRIVE SUITE 3100
CHICAGO IL 60606

HARPER, EDWEANA
5041 LICHEN, TRAIL
COLLEGE PARK GA 30349

HARPER, EDWEANA S.
5041 LICHEN, TRAIL
COLLEGE PARK GA 30349

HARPER, LEON
18841 BENT WILLOW CIRCLE, APT 523
GERMANTOWN MD 20874

HARRIGAN, SHANNON
5000 NEW HAMPSIRE, AVE, NW. APT. 306
WASHINGTON DC 20011

HARRINGTON LAW FIRM PC
ATTN: LARRY HARRINGTON
5870 EAST 2ND STREET
CASPER WY 82609

HARRIS JR., WAYNE
114 E. HOOVER AVE
MESA AZ 85210

HARRIS, ALICE
6601 WEST FORREST RD, APT. 201
LANDOVER MD 20785

HARRIS, ANDREA
4302 ROCK PORT LANE
BOWIE MD 20720

HARRIS, EDWINA
1000 D HEATHER RIDGE RD, APT 212
FREDERICK MD 21702

HARRIS, RAKEEM
5510 WOODLAND DRIVE
FOREST HEIGHTS MD 20745

HARRISON, WENNETT A.
7810 CLARK RD., D-14
JESSUP MD 20794

HARTY, THOMAS A
54 MASSOLO DRIVE, APT #F
PLEASANT HILL CA 94523

HARVEY N. MININGERG, M.D., P.A.
10301 GEORGIA AVE, SUITE 105A
SILVER SPRING MD 20902

HARVEY, DEVON
129 RAY STREET
HAGERSTOWN MD 21740

HARVEY, JALEESA
90 MANOR DRIVE, APT 104
HAGERSTOWN MD 21740

HARVEY, PATRICIA
518 PACER DRIVE
LANDOVER MD 20785

HARWOOD, JONATHAN T
215 SOUTHCREST PLACE
SIMI VALLEY CA 93065

HAUCK, NANCY
8625 SHARPSBURG PIKE
FAIRPLAY MD 21733

HAVERTY'S CREDIT SERVICES
1501 RIVERSIDE DR
CHATTANOOGA TN 37406

HAWKINS, IAN
5410 85TH ST, UNIT 201
NEW CARROLLTON MD 20784

HAWKINS, RENEE
14920 ASHFORD COURT
LAUREL MD 20707

HAYES, MATTHEW
1709 W 7TH STREET, # 204
FREDERICK MD 21702

HAYMER, SHANTAE
4110 JACKSON ST.
IRVING TX 75061

HAYT, HAYT & LANDAU, PL
ATTN: DANA KALMAN
7765 SW 87 AVE, STE 101
MIAMI FL 33173

HEALAND, THOMAS
6772 WOOD DUCK CT
FREDERICK MD 21703

HEALTHCARE SYSTEM FCU/NEW
3300 GALLOWS ROAD
FALLS CHURCH VA 22042

HEART ASSOCIATES, P.A.
200 EAST 33RD STREET SUITE 551
BALTIMORE MD 21218

HEARTFIELD & DUGGINS
6830 MCCUTCHEON ROAD
CHATTANOOGA TN 37422

HEBRON, TIFFANY
13314 WEDGEPORT LANE
GERMANTOWN MD 20874

HECHINGERS, INC.
3500 PENNSY DRIVE
LANDOVER MD 20785

HECTOR COLLISON M.D., F.A.C.C.
106 IRVING STREET NORTH WEST
WASHINGTON DC 20010

HEINBUCH, RICHARD
6652 SEAGULL CT
FREDERICK MD 21703

HEITING, JUSTIN
515 W 7TH STREET, #2230
CHARLOTTE NC 28202

HEITMANN, STEVEN
10316 INSLEY STREET
SILVER SPRING MD 20902

HELM, TIFFANIE DAWN
4627 TRINITY CHURCH ROAD
KANAPOLIS NC 28081

HELWIG, ROBERT
12803 LOCBURY CIRCLE, APT B
GERMANTOWN MD 20874

HENDRICKS, DONNA
1102 WESTCHASE, LN APT 635
ATLANTA GA 30336

HENRY J. KONIGSBERG, D.D.S.
490 LENFANT PLZ SW SUITE 8210
WASHINGTON DC 20024

HENRY, MICHAEL
18705 WALKERS CHOICE ROAD
MONTGOMERY VILLAGE MD 20886

HERBISON-BOWERS, SARAH
5558 WICOMICO CIRCLE
NEW MARKET MD 21774

HERMAN, HEIDI
1230 BRYSON AVENUE
SIMI VALLEY CA 93065

HETHERINGTON, KYUNG
3104 DAYS COURT
IJAMSVILLE MD 21754

HEWLETT-PACKARD
3000 HANOVER ST
PALO ALTO CA 94304

HFC PROCESSING SERVICES
????

HICKENBOTTOM, MONICA
571 NORFOLK ST
ATLANTA GA 30315

HICKENBOTTOM, MONICA
531 NORFOLK ST
ATLANTA GA 30315

HICKS, LATOYA
6800 SUTTLES DR
ATLANTA GA 30331

HICKSON, MELISSA
4129 ISLAND VIEW CT
DECATUR GA 30034

HILCO RECEIVABLES, LLC
5 REVERE DRIVE, SUITE 510
NORTHBROOK IL 60062

HILL, JOSEPH
4555 TUOLUMNE WAY
CONCORD CA 94521

HILL, WENDEE
1913 EAST WEST HWY, #303
SILVER SPRING MD 20910

HINES, JAMEL
2158 CUMBERLAND, PKWY
ATLANTA GA 30339

HINES, JAMEL R.
2158 CUMBERLAND, PKWY
ATLANTA GA 30339

HIRST, STEPHEN J.
44267 W. DESERT PLANT TRAIL
MARICOPA AZ 85239

HISCHAK, ANGELA
512 SOUTH CANNON AVE
HAGERSTOWN MD 21740

HNEY, JASON
8825 COCHRANE COURT
GAITHERSBURG MD 20879

HNEY, JASPER
8825 COCHRANE COURT
GAITHERSBURG MD 20879

HOELZER, MADELINE A.
9109 BELVEDERE DRIVE
KELLER TX 76248

HOLLAND & KNIGHT LLP
ATTN: DAVID S. KAHN, ESQ.
2099 PENNSYLVANIA AVENUE, N.W.,SUITE 100
WASHINGTON DC 20006

HOLLERAN, JOHN
3216 E. DESERT COVE
PHOENIX AZ 85028

HOLLEY, ELAINE
1689 BETHAVEN RD
RIVERDALE GA 30296

HOLLINS, SHENEK
61 GRIGGS ST
MARIETTA GA 30064

HOLLINS, SHENEK S.
61 GRIGGS ST
MARIETTA GA 30064

HOLLOWAY & MOXLEY, LLP
556 S. PERRY ST
PO BOX 4953
MONTGOMERY AL 36104

HOLLOWAY, JUANNA
19902 LAKE PARK DRIVE
GERMANTOWN MD 20874

HOLMAN, ALICE
9304 WEATHERVANE PL
MONTGOMERY VILLAG MD 20886

HOLMAN, ALICE M
9304 WEATHERVANE PL
MONTGOMERY VILLAG MD 20886

HOLMES, TIFFANY
1072 COTTON OAK, DRIVE
LAWRENCEVILLE GA 30045

HOLMES, TIFFANY M.
1072 COTTON OAK, DRIVE
LAWRENCEVILLE GA 30045

HOLT, NAOMI
15107 SKYPARK DRIVE
HUNTERSVILLE NC 28078

HOLY CROSS HOSPITAL
1500 FOREST GLEN ROAD
SILVER SPRING MD 20910

HONEYCUTT, CHARLES
2389 WHITES MILL LANE
DECATUR GA 30032

HONG, JONATHON
20810 VINTAGE ST. #6
CHATSWORTH CA 91311

HONORE, LAWRENCE
2105 MESA VALLEY, WAY APT 707
AUSTELL GA 30106

HONSELL, PETER
4217 FALLS RIVER AVENUE
RALEIGH NC 27614

HOOD, JOY
10646 OLD NATIONAL PIKE
NEW MARKET MD 21774

HORNE, SHERICA
3858 WHITE PINE, RD
SNELLVILLE GA 30039

HORTON, CHRISTINA
2209 FRANKLIN STREET, NE
WASHINGTON DC 20018

HORTON, CHRISTOPHER
1717 CENTRA VILLA DR., APT B50
ATLANTA GA 30311

HOSKINS, REBECCA C.
12 TEABERRY DRIVE
CARLISLE PA 17015

HOSTO & BUCHAN, P.L.L.C.
ATTN: PAUL PRATER
701 WEST 7TH ST
LITTLE ROCK AR 72201

HOURIGAN, ROBERT
1616 16TH ST NW, APT #105
WASHINGTON DC 20009

HOUSE, TODD
735 GLENGATE PL
ATLANTA GA 30328

HOUSEHOLD CREDIT SERVICES, INC.
1111 N TOWN CENTER DR
LAS VEGAS NV 89144

HOUSEN, KIMBERLY
1349 RIGGS STREET NW
WASHINGTON DC 20009

HOUSING OPPORTUNITIES OF MONT. CO., MD
10400 DETRICK AVENUE
KENSINGTON MD 20895

HOUSTON, STANLEY
1907 LESLIE DRIVE
PLEASANT HILL CA 94523

HOUSTON, STANLEY M
1907 LESLIE DRIVE
PLEASANT HILL CA 94523

HOWARD COUNTY GENERAL HOSPITAL, INC.
5755 CEDAR LN
COLUMBIA MD 21044

HOWARD GOULD, PC, LAW OFFICE
PO BOX 3231
14 WEST MELLEN ST
HAMPTON VA 23663

HOWARD LEE SCHIFF, P.C.
ATTN: CHRISTOPHER T. MOYLAN
510 TOLLAND ST
EAST HARTFORD CT 06108

HOWARD, CHITUNDA KAMAL
3235 CLAIRMONT AVE
MACON GA 31204

HOWARTON, PAIGE A
645 W. BARROW DR
CHANDLER AZ 85225

HRENKO, MONICA
25205 CONRAD COURT
DAMASCUS MD 20872

HSBC
26525 NORTH RIVERWOODS BOULEVARD
METTAWA IL 60045

HUBBARD, JENNIFER A
6105 BLUE STONE ROAD, #220
SANDY SPRING GA 30328

HUDSON, RICHARD
8233 BUD HENDERSON ROAD
HUNTERSVILLE NC 28078

HUGHES, KIMBERLY
1501 SPRINGLAKE CT.
MORROW GA 30260

HUK, SONIA
176 W. PINTO COURT
QUEEN CREEK AZ 85143

HULL & ASSOC
6200 SAVOY, SUITE 440
HOUSTON TX 77036

HUMES, BARBARA
4080 HANSON OAKS DR
HYATTSVILLE MD 20784

HUMES, BARBARA P
4080 HANSON OAKS DR
HYATTSVILLE MD 20784

HUNLEY III, LOVELL
6327 ARIAAL DR
LITHONIA GA 30038

HUNSAKER, SARAH
2902 E. CABALLERO ST.
MESA AZ 85213

HUNT & HENRIQUES
151 BERNAL ROAD, SUITE 8
SAN JOSE CA 95119-1306

HUNTER WARFIELD, INC.
3111 W. DR. MLK JR. BLVD, 2ND FLOOR
TAMPA FL 33607

HUNTER, JENNIFER
20 HIGHLAND DR
MCDONOUGH GA 30253

HUNTLEY, LATASHA
1035 A MAYFIELD, TERRACE DR
CHARLOTTE NC 28216

HURTADO, LUIS
300 PRETTYMAN DRIVE, APT. 12209
ROCKVILLE MD 20850

HUSBAND, DEANNA
113 NORTH AUDUBON AVE
MOORESVILLE NC 28117

HYMAN, DORIENNE
6703 AMMENDALE WAY
BELTSVILLE MD 20705

IBM
1 NEW ORCHARD RD
ARMONK NY 10504

IEI FINANCIAL SERVICES, L.L.C.
2485 DIRECTORS ROW
INIANAPOLIS IN 46241

IGLESIAS, ANDRES
3734 G ASHFORD, DUNWOODY  RD NE
ATLANTA GA 30319

IKON FINANCIAL SERVICES (740540)
1738 BASS RD, BLDG 3
MACON GA 31210

IKON OFFICE SOLUTIONS  (CA)
1516 W 17TH ST
TEMPE AZ 85281

IKON OFFICE SOLUTIONS - (GA)
70 VALLEY STREAM PARKWAY
MALVERN PA 19355-1407

IMAGING ASSOCIATES OF WASHINGTON
7600 CARROLL AVE
TAKOMA PARK MD 20912

IMPACT OFFICE PRODUCTS
ATTN: MICK SPRINKLE
5640-J SUNNYSIDE AVE.
BELTSVILLE MD 20705

IMPERIAL THRIFT AND LOAN
20812 VENTURA BLVD
WOODLAND HILLS CA 91364

INDEPENDENCE
9841 WASHINGTON BLVD
GAITHERSBURG MD 20878

INET DISCOVERY CORPORATION
5300 TOWN & COUNTRY BLVD
SUITE 215
FRISCO TX 75034

INFINITY ASSET ACCEPTANCE, LLC
NO CONTRACT FOUND; COULDN'T FIND ON
INTERNET

INGRAM, PAUL
25000 WOODFIELD RD
DAMASCUS MD 20872

INNOVIS DATA SOLUTIONS
1631 NORTHWEST BLVD
COLUMBUS OH 43212

INOVA HEALTH SYSTEM
8110 GATEHOUSE ROAD
FALLS CHURCH VA 22042

INSIGHT DIRECT USA, INC.
180 CALNAL STREET
BOSTON MA 02114

INSIGHT GLOBAL FINANCE
4170 ASHFORD DUNWOODY ROAD
ATLANTA GA 30319

INTERACTIVE DATA, LLC
3057 PEACHTREE INDUSTRIAL BLVD
SUITE 100
DULUTH GA 30097

INTERNAL REVENUE FCU
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

INTERNAL REVENUE SERVICE
CINCINNATI OH 45999

IP SWITCH, INC
10 MAGUIRE ROAD
SUITE 220
LEXINGTON MA 02421

IROFF, SAMANTHA
501 HUNGERFORD DR, APT 166
ROCKVILLE MD 20850

IRVING INDEPENDENT SCHOOL DISTRICT
2621 W AIRPORT RD; PO BOX 152021
IRVING TX 75015

IRWIN J. ESKANOS
($70K RENT, $650 INDEMNITY AGMT)
770 SAN RAMON VALLEY BLVD
DANVILLE CA 94526

IRWIN J. ESKANOS
319 PHEASANT RUN DRIVE
DANVILLE CA 94506

IRWIN J. ESKANOS
770 SAN RAMON VALLEY BLVD
DANVILLE CA 94526

IRWIN J. ESKANOS
2325 CLAYTON RD.
CONCORD CA 94520

IVERY, BOBBY
948 MAYSON TURNER, RD
ATLANTA GA 30314

IVEY, NED
1136 MANER, TERRACE
SMYRNA GA 30080

IWEH, ESE
3768 STEVE LILLIE CIRCLE
STOCKTON CA 95206

J.P. MORGAN CHASE
CT CORPORATION SYSTEM, INC.
100 S. 5TH ST., SUITE 1075
MINNEAPOLIS MN 55402

JACKSON, ALESHA
5675 ROSWELL RD., APT. 43I
SANDY SPRINGS GA 30342

JACKSON, APRIL
303 ARBOR KNOLL, BLVD
ANTIOCH TN 37013

JACKSON, CHRISTOPHER
127 CUMBERLAND, XING
SMYRNA GA 30080

JACKSON, CHRISTOPHER H.
107 CUMBERLAND, XING
SMYRNA GA 30080

JACKSON, CURTIS
131 HOWARD ST NE
ATLANTA GA 30317

JACKSON, DOMINIQUE
1651 S DOBSON RD, APT 214
MESA AZ 85202

JACKSON, DORIAN M.
10521 SMITH COURT
NORTH POTOMAC MD 20878

JACKSON, EDWARD
1310 WINCHESTER TRL
SMYRNA GA 30080

JACKSON, EDWARD J.
1310 WINCHESTER TRL
SMYRNA GA 30080

JACKSON, ELEANOR
2451 OLIVERA RD, APT.# B-4
CONCORD CA 94520

JACKSON, JEROME
12300 POND RUN DR., APT 301
WOODBRIDGE VA 22192

JACKSON, LYDIA T
7760 16TH ST NW
WASHINGTON DC 20012

JACKSON, MICHAEL R.
5124 MORROWICK ROAD
CHARLOTTE NC 28226

JACKSON, NORMA MAE
510 EAST WASHINGTON STREET, APT 5
HAGERSTOWN MD 21740

JACKSON, SHAWN
219. E. BASELINE, #5
TEMPE AZ 85283

JACKSON, SOLANDA
4900 DELANO RD. #18C
COLLEGE PARK GA 30349

JACKSON, TAMARA
8213 HWY 85, #1803
RIVERDALE GA 30274

JACOB, JOHN
3026 A SPRING HILL, PARKWAY SE
SMYRNA GA 30080

JAECI, LP
NO CONTRACT FOUND; COULDN'T FIND ON
INTERNET

JAFFE, GINA M
85 DORCHESTER AVE
SAN LEANDRO CA 94577

JAGUN, ADEBOLA
9699 BRASSIE WAY
GAITHERSBURG MD 20886

JAH, THADDEUS
P.O. BOX 158
BUCKEYSTOWN MD 21717

JAMES T. GABLE, D.O.,P.C.
224 CORNWALL STREET NORTH WEST STE 204
LEESBURG VA 20176

JAMES W. ROBEY, M.D., M.S.
8218 WISCONSIN AVENUE STE 407
BETHESDA MD 20814

JAMES, CHRISTOPHER
529 SUMMIT HALL ROAD
GAITHERSBURG MD 20877

JAMES, LORNA
13512 GREENCASTLE RIDGE TERR, #301
BURTONSVILLE MD 20866

JARRETT, KENNETH
1971 CAMELLIA DR
DECATUR GA 30032

JAVITCH, BLOCK & RATHBONE
ATTN: BRUCE A. BLOCK
1100 SUPERIOR AVE, 19TH FLOOR
CLEVELAND OH 44114-2531

JAVITCH, BLOCK EISEN & RATHBONE
1100 SUPERIOR AVENUE, 19TH FLOOR
CLEVELAND OH 44114

JEFF RODEK - DIRECTOR
51 MADISON AVENUE, 31ST FLOOR
NEW YORK NY 10010

JEFFERSON CAPITAL SYSTEMS, LLC
16 MCLELAND ROAD
ST CLOUD MN 56303

JEFFERSON, ANTON
5512 ASCOT COURT, APT. 21
ALEXANDRIA VA 22311

JENKINS, GRACE
1301 PEAR TREE CT
FREDERICK MD 21703

JENSEN, DANNY
222 PENDER PLACE
ROCKVILLE MD 20850

JERMAN, ELIZABETH
116 STEEPLE CHASE WAY, APT E
LARGO MD 20774

JEROLD KAPLAN LAW PC
2738  E WASHINGTON STREET
PHOENIX AZ 85034

JETER, KARINA
14204 SAINT JAMES DR
CONYERS GA 30094

JETER, KARINA J.
14204 SAINT JAMES DR
CONYERS GA 30094

JETT, DEVIN
11235 OAK LEAF DRIVE, APT B1213
SILVER SPRING MD 20901

JIM HUBBARD & ASSOCIATES
31 INVERNESS CENTER PARKWAY
SUITE 425
BIRMINGHAM AL 35242

JIM HUBBARD SYSTEMS, INC.
31 IVERNESS CENTER PARKWAY
SUITE 425
BIRMINGHAM AL 35242

JIM HUBBARD SYSTEMS, INC.
(AME THING AS JIM HUBBARD & ASSOCS)
31 IVERNESS CENTER PARKWAY
SUITE 425
BIRMINGHAM AL 35242

JOB, RHOINETTE
5966 SUNFLOWER CT
ELLENWOOD GA 30294

JOBE, OUSMAN
1032 SOUTHERN NIGHT LANE
GAITHERSBURG MD 20879

JOHN T FITZPATRICK, PC
9308 SUSAN AVE SE
ALBUQUERQUE NM 87123

JOHN VASSAL
LOCKRIDGE GRINDAL NAUEN P.L.L.P.
ATTN: YVONNE M. FLAHERTY
100 WASHINGTON AVENUE SOUTH, STE 2200
MINNEAPOLIS MN 55401

JOHN, BERNARD C
315 DERRICK AVENUE
UNIONTOWN PA 15401

JOHNS HOPKINS BAYVIEW MEDICAL CENTER
4940 EASTERN AVENUE
BALTIMORE MD 21224

JOHNS HOPKINS HOSPITAL, THE
4940 EASTERN AVENUE
BALTIMORE MD 21224

JOHNS HOPKINS MEDICAL SERVICES
4940 EASTERN AVENUE
BALTIMORE MD 21224

JOHNSON & BRYAN - CINCINNATI COMPANIES
1575 NORTHSIDE DRIVE, BUILDING 100,
SUITE 100
ATLANTA GA 30318

JOHNSON & BRYAN - ONE BEACON INS
ONE BEACON LANE
CANTON MA 02021

JOHNSON & BRYAN, INC.
1575 NORTHSIDE DRIVE, BUILDING 100,
SUITE 100
ATLANTA GA 30318

JOHNSON & BRYAN- ONE BEACON INS.
ONE BEABCON LANE
CANTON MA 02021

JOHNSON, CARMEN
2143 LAKE PARK DR #M
SMYRNA GA 30080

JOHNSON, DELISE
875 CLOPPER ROAD, APT B3
GAITHERSBURG MD 20878

JOHNSON, DON
2205 CRESTLANE DR
SMYRNA GA 30080

JOHNSON, DON M.
2205 CRESTLANE DR
SMYRNA GA 30080

JOHNSON, ISABELLA A.
P.O. BOX 283
GLENDALE AZ 85311

JOHNSON, JESSICA
930 N. MESA DR., APT. 1013
MESA AZ 85201

JOHNSON, JOHN
810 TIBARRON PKWY
SMYRNA GA 30080

JOHNSON, JOHN E.
810 TIBARRON PKWY
SMYRNA GA 30080

JOHNSON, JOYCE
12712 HOLDRIDGE RD
WHEATON MD 20906

JOHNSON, KEITH C.
1434 E. 3RD AVE.
MESA AZ 85204

JOHNSON, MYSHA
1913 EAST WEST HIGHWAY, APT. 203
SILVER SPRING MD 20910

JOHNSON, PHYLLIS
19659 CRYSTAL ROCK DRIVE, APT 22
GERMANTOWN MD 20874

JOHNSON, REAGAN
440 S. 3RD ST #8
RIO VISTA CA 94571

JOHNSON, REAGAN L
440 S. 3RD ST #8
RIO VISTA CA 94571

JOHNSON, RIDDLE & MARK, LLC
ATTN: MICHELLE MORGAN
11778 S. ELECTION RD, STE 240
DRAPER UT 84020

JOHNSON, RODENBURG
300 N.P. AVENUE
SUITE 105
FARGO ND 58102

JOHNSON, SHARNESE
86 HOWELL DR SW
ATLANTA GA 30331

JOHNSON, TEMETRIS
3930 CLIFTONDALE PLACE
ATLANTA GA 30349

JOHNSON, TRENTON L.
11 RIDGE RUN SE, APT A
MARIETTA GA 30067

JOHNSON, VICTOR
859 MANOR TERRACE
SMYRNA GA 30080

JOHNSON, VICTOR V.
859 MANOR TERRACE
SMYRNA GA 30080

JOHSON & BRYAN, INC.
1575 NORTHSIDE DRIVE, BUILDING 100,
SUITE 100
ATLANTA GA 30318

JOINER, DEBRA
326 WILKINSON, DR SE UNIT B
ATLANTA GA 30317

JONES JR, ANDRE
3196 MOUNT ZION RD, APT 2700 B
STOCKBRIDGE GA 30281

JONES, CLINTERRIA
13017 WISTERIA DRIVE, APT 129
GERMANTOWN MD 20874

JONES, DEBRA
26603 GADING ROAD, APT 226
HAYWARD CA 94544

JONES, LAWANNA
21856 ELKINS TERRACE, #33
STERLING VA 20166

JONES, LISA
201 ROPEMILL RD
WOODSTOCK GA 30188

JONES, MARY
4017 HAMILTON CIRCLE, APT 149
ARLINGTON TX 76013

JONES, MONA
12010 CLARIDGE RD.
SILVER SPRING MD 20902

JONES, QUINELL
1010 MANER TERR SE
SMYRNA GA 30080

JONES, QUINELL
4725 WALTON CROSSING, #7211
ATLANTA GA 30331

JONES, SHARON
13205 CLOPPERS MILL DRIVE, APT  E
GERMANTOWN MD 20874

JONES, STEPHEN L.
252 CREEKSIDE DR
HIGH POINT NC 27265

JONES, SYLVIA
1812 VILLAGE SQUARE COURT
SEVERN MD 21144

JONES, TANISHA
1008 GROSS LAKE, PKWY
COVINGTON GA 30016

JONES, TANISHA N.
1008 GROSS LAKE, PKWY
COVINGTON GA 30016

JONES, VERONICA
4107 PARAN ROAD
RANDALLSTOWN MD 21133

JONES, WANDA
1112 ROCKY RIDGE BLVD.
DOUGLASVILLE GA 30134

JONES-DUBOSE, TIFFANY
527 MYRTLE ST
VILLA RICA GA 30180

JONES-TALLEY, WHITNEY
18423 STONE HOLLOW DRIVE
GERMANTOWN MD 20874

JORDAN KITTS MUSIC
9520 BALTIMORE AVE
COLLEGE PARK MD 20740

JORDAN, CHARLENE
1060 OAK GROVE RD, #90
CONCORD CA 94518

JORDAN-EBOKA, THERESA A.
301 LASALLE AVE.
BUFFALO NY 14215

JOSEPH, THOMAS
19357 ELDERBERRY TER
GERMANTOWN MD 20876

JP MORGAN ASSET MANAGEMENT - REAL
ATTN: JOSEPH DOBRONYI, JR., VP
245 PARK AVE., 2ND FLOOR
MAIL CODE NY 1-Q220
NEW YORK NY 10167

JPM CHASE
270 PARK AVE
NEW YORK NY 10017

JUDD'S FEDERAL CREDIT UNION
16501 SHADY GROVE RD
GAITHERSBURG MD 20898

JUEL, ERIC
1215 E. VISTA DEL CERRO, #1118
TEMPE AZ 85281

JUNIPER NETWORKS
1194 NORTH MATHILDA AVENUE
SUNNYVALE CA 94089

KADIR, NOORJEHAN
18712 PIKEVIEW DR.
GERMANTOWN MD 20874

KADIR, REHMAN
18712 PIKEVIEW DR
GERMANTOWN MD 20874

KADIR, SHARIQ
18712 PIKEVIEW DRIVE
GERMANTOWN MD 20874

KAKI, ANNA
600 RAINBOW DRIVE, APT# 232
MOUNTAIN VIEW CA 94041

KAMOLZ, NICOLE
12200 SE MCLOUGHLIN BLVD, APT 21-302
MILWAUKIE OR 97222

KAREN WICKER AND PETER KENNEDY
ZIMMERMAN REED, P.L.L.P.
ATTN:  DAVID M. CIALKOWSKI
651 NICOLLET MALL, STE 501
MINNEAPOLIS MN 55402

KASHANSKY, PEARL
20209 ROBINWOOD CT, APT 201
HAGERSTOWN MD 21742

KAVANAGH, CHERYL A
7221 SECOND TIME LN
COLUMBIA MD 21046

KEEFER, KRISTIN L
3712 HOPE COMMONS, CIRCLE
FREDERICK MD 21704

KEITH BOLT - EVP AND CFO
9930 KINCEY AVENUE, 3RD FLOOR
HUNTERSVILLE NC 28078

KELEGHAN, KEVIN
580 NEWCASTLE DRIVE
LAKE FOREST IL 60045

KELLEY, ARDATH
6280 STONEY CRK OV
AUSTELL GA 30168

KELLY GENERATOR & EQUIP, INC
1955 DALE LANE
OWINGS MD 20736

KELLY MARQUIS
LOCKRIDGE GRINDAL NAUEN P.L.L.P.
ATTN:  YVONEE M. FLAHERTY
100 WASHINGTON AVENUE SOUTH, STE 2200
MINNEAPOLIS MN 55401

KELLY, DIANE
702 BROCKETT WAY
CLARKSTON GA 30021

KELLY, JUSTIN
4400 STRAUSS AVE
INDIAN HEAD MD 20640

KELLY, LAKESHA
5335 BROOK WAY
COLUMBIA MD 21044

KELLY, LORI
1720 E. HALE ST
MESA AZ 85203

KELLY, SUSAN
120 EAST PATRICK STREET
FREDERICK MD 21701

KEMP, STEPHANIE
1867 ARNOLD DRIVE
AUSTELL GA 30106

KEMP, STEPHANIE T
1867 ARNOLD DRIVE
AUSTELL GA 30106

KEN STRANGER
GENERIC NAME

KENDRICK, DOUGLAS
4175 DEFOORS, FARM DR
POWDER SPRINGS GA 30127

KENNEDY, BRENDAN
4950 E. VAN BUREN ST., UNIT 138
PHOENIX AZ 85008

KENTUCKY STATE TREASURER
ANNUAL REPORTS BRANCH
PO BOX 1150
FRANKURT KY 40602

KERRY S. SYDNES
LOCKRIDGE GRINDAL NAUEN P.L.L.P.
ATTN:  YVONEE M. FLAHERTY
100 WASHINGTON AVENUE SOUTH, STE 2200
MINNEAPOLIS MN 55401

KESTNER-REED, BRANDY
1142 CHAPEL HILL, CIRCLE
JOELTON TN 37080

KEVIN KELEGHAN - DIRECTOR; PRESIDENT
AND CEO
9930 KINCEY AVENUE, 3RD FLOOR
HUNTERSVILLE NC 28078

KEY EQUIPMENT FINANCE
UNISYS LEASING
1000 SOUTH MCCASLIN BLVD
SUPERIOR CO 80027

KEY EQUIPMENT FINANCE
11030 CIRCLE POINT RD, 2ND FL
WESTMINSTER CO 80020

KEY MC CLURE, TISHA
8915 E GUADALUPE RD, APT# 1040
MESA AZ 85212

KEY, ALISHA
PO BOX 673
MORROW GA 30260

KEYBOARD ACCEPTANCE CORPORATION
3135 EASTON TPKE
FAIRFIELD CT 6828

KHAN, JALEEL
1616 W LACEWOOD PL
PHOENIX AZ 85045

KIM, MARTIN
20224 SHERMAN WAY #43
WINNETKA CA 91306

KINARD, YALONDA
1022 WELDON LANE
BAY POINT CA 94565

KINGSLEY, KIRA
8108 HALLMARK PLACE
GAITHERSBURG MD 20879

KIRBY, MIRIAM
5751 RIVERDALE RD, #41D
COLLEGE PARK GA 30349

KIRKLAND, MONIQUE Y.
4424 E. BASELINE RD., APT. 2126
PHOENIX AZ 85042

KIRKPATRICK, ROBERT
3599 BEECH DOWN DR
CHANTILLY VA 20151

KLEIN, LAWRENCE
6009 COUNTLESS STARS, RUN
CLARKSVILLE MD 21029

KLEYMAN, IRINA
4527 CAPE CHARLES, DRIVE
PLANO TX 75024

KNOCHEL, KRISTIAN
450 WAYT ROAD
ROSWELL GA 30076

KNOX, JASON
2627 W. 81ST WAY
SCOTTSDALE AZ 85257

KOFF, WARREN
14902-D MCKISSON COURT
SILVER SPRING MD 20906

KOHL'S DEPARTMENT STORES/PCO
N56 W17000 RIDGEWOOD DR
MENOMONEE FALLS WI 53051

KOHN LAW FIRM
312 E. WISCONSIN AVE, STE. 501
MILWAUKEE WI 53202

KOHN LAW FIRM
SUITE 501, 312 E. WISCONSIN AVENUE
MILWAUKEE WI 53202

KOITA, FATOUMATAH
315 TUGGLE CT
WOODSTOCK GA 30188

KOLPACK, JOSEPH
10335 BRIDLE COURT
HAGERSTOWN MD 21740

KONG, PENG
11716 AMBLESIDE DR
POTOMAC MD 20854

KOPENSKI, KRISTIN R
3568 QUANTUM LAKES, DRIVE
BOYNTON BEACH FL 33426

KOYFMAN, MAYA
2525 REAGAN ST, 2334
DALLAS TX 75219

KPG LLC
3955 CHAIN BRIDGE RD, 2ND FLOOR
FAIRFAX VA 22030

KRAMER & FRANK, P.C.
ATTN: JIM FRANKEL
9300 DIELMAN INDUSTRY DR, STE 100
ST. LOUIS MO 63132

KRAVITZ, SCHNITZER, SLOANE
ATTN: LAURA TUVA
8985 SOUTH EASTERN AVE, SUITE 200
LAS VEGAS NV 89123

KUCHINSKI, WALTER
1804 DOVE COTTAGE DR.
CHARLOTTE NC 28226

KUMAR, PRAVEEN
530 PALMSPRING DRIVE, 530 PALMSPRING DR.
GAITHERSBURG MD 20878

KWEH, CHARITY
580 ROLAND MANOR DR.
DACULA GA 30019

KYEREMEH, KWAME
509 NORTH ARMISTEAD, STREET. APT. 302
ALEXANDRIA VA 22312

L CRAIG TURNER
300 MAROTT CENTER
342 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204

L'AMOUR, CAREL
2006 W. DARREL RD.
PHOENIX AZ 85041

LA STRAP, TAMMIE S
5037 CREST PARK, CIRCLE
ANTIOCH CA 94531

LACKEY, JESSE A
1182 CATALINA DR., APT. 27
LIVERMORE CA 94550

LACY, ALEXIS
2850 DELK RD
MARIETTA GA 30067

LAMADORA, CHRISTINA M
1209 SILVERTON WAY
BRENTWOOD CA 94513

LAMOTHE, DALOUNE
10 PERIMETER PARK, DRIVE, SUITE 545
ATLANTA GA 30341

LANE, DONNA
115 CANYON LAKE COURT
COLLEGE PARK GA 30349

LANE, JUSTIN
998 W. DESERT SKY DR.
QUEEN CREEK AZ 85242

LANE, MARIE
121 WATKINS STATION, APT. F
GAITHERSBURG MD 20879

LAPARAN, SUSAN
2132 NORTH PEAK PLACE
MARTINEZ CA 94553

LARA, CECILIA
541 N. KINGSTON ST.
GILBERT AZ 85233

LAROC, OLIVIA
1101 CARRIAGE PLACE CT
DECATUR GA 30033

LAROC, OLIVIA
317 PRESTON PARK, DRIVE
DELUTH GA 30096

LAUNIU, OLGA A
308 BARTLETT STREET, APT #A
SAN FRANCISCO CA 94110

LAVARIAS, ANNIE LYN C.
269 CLEARVIEW DR
VALLEJO CA 94591

LAW OFFICES OF HARRIS & ZIDE
1445 HUNTINGTON DRIVE
SUITE 300
SOUTH PASADENA CA 91030

LAW OFFICES OF LARRY E. BRAY
6415 LAKE WORTH ROAD
SUITE 209
LAKE WORTH FL 33463

LAW OFFICES OF MICHAEL STILLMAN
7091 ORCHARD LAKE ROAD, SUITE 270
WEST BLOOMFIELD MI 48322-3651

LAW OFFICES OF PETER KORN
1300 PICKENS ST
P.O. BOX 11264
COLUMBIA SC 29201

LAW OFFICES ROSS GELFAND
1265 MINHINETTE DRIVE
P.O. BOX 1870
ROSWELL GA 30075

LAW OFFICES STEPHEN LAMB
85 PINEVIEW DR
P.O. BOX 1027
BEEBE AR 72012

LAWRENCE A. FUNT, D.D.S.
5416 EDGEMOOR LN
BETHESDA MD 20814

LAWRENCE FRIEDMAN, P.C.
10TH FLOOR, 19 SOUTH LASALLE STREET
CHICAGO IL 60603

LEA, LISA
14113 YARDARM WAY, UNIT #1210
LAUREL MD 20707

LEBRUN, CHRISTOPHER
104 WELTY AVENUENUE
EMMITTSBURG MD 21727

LEBRUN, CHRISTOPHER M
104 WELTY AVENUE, PO BOX 375
EMMITTSBURG MD 21727

LECHEVALIER, ANGELA
2904 BEAU LANE
FAIRFAX VA 22031

LEE, CHARLES
4257 SPAULDING STREET
ANTIOCH CA 94531

LEE, KAREEM
3532 A STREET. SE, APT 103
WASHINGTON DC 20019

LEE, QUENTIN
6647 HALLWOOD AVE
FALLS CHURCH VA 22046

LEE, SEUNGHO
20114 LOCUSTDALE DR
GERMANTOWN MD 20876

LEGETTE, SHARON
2307 CARTWRIGHT, PL
CHARLOTTE NC 28208

LEGGETT, STEPHEN
26343 ALPINE ROSE
KATY TX 77494

LEGRAND, ANYSHA
PO BOX 7922
GAITHERSBURG MD 20898

LEJARDE, EDRAJEL
3 NANCY PL., APT. 1
GAITHERSBURG MD 20877

LEJARDE, REMEDIOS
7513 EPSILON DRIVE
DERWOOD MD 20855

LEJARDE, REMEDIOS R
7513 EPSILON DRIVE
DERWOOD MD 20855

LENDAHL, DONNA L
540 PARADISE BLVD
HAYWARD CA 94541

LEONE, SHERRI
302 MOUNTAIRE PARKWAY
CLAYTON CA 94517

LESCHACK & GRODENSKY, P.C.
ATTN: LESCHACK & GRODENSKY
20 THOMAS ST
NEW YORK NY 10007

LEVIN, LUCI M.
8056 INVERNESS RIDGE ROAD
POTOMAC MD 20854

LEWIN, MICHAEL
1709 E. FREMONT DR
PHOENIX AZ 85042

LEWIS, RONALD J
1901 E. JAMAICA AVE.
MESA AZ 85204

LEWIS, TRINA
2067 FICUS CT
STONE MOUNTAIN GA 30083

LEWIS, TRINA
4803 ST.. ANTHONY, AVENUE
NEW ORLEANS LA 70122

LEXISNEXIS ACCURINT  RISK
& INFORMATION ANALYTICS
ACCURINT - ACCOUNT # 1449170
PO BOX 7247-6157
PHILADELPHIA PA 19170-6157

LHR, INC.
56 MAIN ST.
HAMBURG NY 14075

LINDNER & ASSOCIATES
ATTN: MARK LINDER
254 SECOND AVE
NEEDHAM MA 02494

LINDSAY, LESLIE
1377 SHERIDAN STREET NW
WASHINGTON DC 20011

LINTHICOME, SANDIE
6689 BRECKENRIDGE DR
DOUGLASVILLE GA 30134

LINTON, NIGEL
2010 MILITIA COURT
ODENTON MD 21113

LISCHWE, RONALD
2 SAWTOOTH LANE
HATBORO PA 19040

LITOW LAW OFFICES
ATTN: CHARLES L. LITOW
1847 E AVE. NE
CEDAR RAPIDS IA 52402

LITTLES, JESSICA
5763 KNOLWOOD, DRIVE
JACKSONVILLE FL 32244

LITWIN, GEORGE
3711 RIDGE ROAD
ANNANDALE VA 22003

LIU INVESTORS GROUP, CORP.
NO CONTRACT FOUND; COULDN'T FIND ON
INTERNET

LIVAI, FELETI
16384 FOOTHILL BLVD, APT #11
SAN LEANDRO CA 94578

LIVAI, FELETI O
16384 FOOTHILL BLVD, APT #11
SAN LEANDRO CA 94578

LIVELY, MELANIE
462 HALF MOON RD
OLIVER SPRINGS TN 37840

LLANO, CARLOS
2915 DOVER LANE, APT. T2
FALLS CHURCH VA 22042

LLOYD, JAMES
5296 MARLBORO PIKE APT 101
CAPITOL HEIGHTS MD 20743

LLOYD, STACY
896 SWEETWATER BRIDGE, CIRCLE
DOUGLASVILLE GA 30134

LOAN SCIENCE
3600 N CAPITAL OF TEXAS HIGHWAY STE 220
AUSTIN TX 78746

LOCKWOOD, WALLETTE E
1632 AKERS RIDGE, DRIVE
ATLANTA GA 30039

LODESTRO, NANCY
2751 HEYNIS NORTH
NEW BRAUNFELS TX 78130

LONDON & LONDON
48 CHRISTIAN LANE
TOWN LINE BUSINESS PARK
NEWINGTON CT 06111

LONG, ANTHONY
2401 WINDY HILL RD., APT. 2413 B
MARIETTA GA 30067

LONG, HARRISON
6415 LIVINGSTON ROAD
OXON HILL MD 20745

LOPEZ, LUIS
1512 S. BECK AVE
TEMPE AZ 85282

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LA CA 90054

LOTTA-COMMANDA, DANETTE
6049 E. RIVER RD
WEST HENRIETTA NY 14586

LOUDOUN CREDIT UNION
112A SOUTH ST., SE
LEESBURG VA 20175

LOUDOUN HOSPITAL CENTER
44045 RIVERSIDE PKWY
LEESBURG VA 20176

LOUIE, CHRISSIE
2101 CENTRAL AVENUE, UNIT G
ALAMEDA CA 94501

LOUISIANA LLC ANNUAL REPORT
COMMERCIAL DIVISION
PO BOX 94125
BATON ROUGE LA 70804

LOVE, GLORIA
1920 MT. HAMILTON, DRIVE
ANTIOCH CA 94531

LOVE,BEAL & NIXON, P.C.
ATTN: DAVID BEAL
6621 N. MERIDIAN AVE.
OKLAHOMA CITY OK 73116

LOVELL, AKILAH
4840 7TH STREET, NW
WASHINGTON DC 20011

LOVING, TORRY
55 SPRING VALLEY TRACE
COVINGTON GA 30016

LUCAS, LESLIE
3371 BEECHCLIFF DRIVE
ALEXANDRIA VA 22306

LUCE, CAYCE J
28 CLOSE HOLLOW DR
HAMLIN NY 14464

LUCKE, PAMELA
6904 JUSTIN DR
LOGANVILLE GA 30052

LUFT, CASEY
1795 ROCHESTER ST
LIMA NY 14485

LUJAN, JULIO A
13604 ATHANIA STREET
SILVER SPRING MD 20906

LUKE, BRADLEY
207 JEFFERSON PIKE APT B
KNOXVILLE MD 21758

LUKE, MELISSA R.
3180 WEXFORD WALK DR
SMYRNA GA 30080

LUNDBERG, STEVEN L
2720 GOLDFIELD PL.
SIMI VALLEY CA 93063

LUNDY, LUNDY, SOILEAU & SOUTH
501 BROAD ST
LAKE CHARLES LA 70601

LUSTIG, GLASER & WILSON, P.C.
ATTN: KENNETH C. WILSON
140 KENDRICK ST, BLDG C-3RD FLOOR
NEEDHAM MA 02494

LUTHER APPLIANCE & FURNITURE
60 PLANT AVENUE, SUITE 2
HAUPPAUGE NY 11788

LUTHER, DAVID
8923 ELKINS PARK DRIVE
MATTHEWS NC 28105

LUTHER, JAMI
8923 ELKINS PK, DR
MATTHEWS NC 28105

LYLES, NOEL
45642 WATERLOO STATION, SQUARE
STERLING VA 20164

LYNCH, CHASTITY M
137 MT ETNA DR.
CLAYTON CA 94517

LYNCH, VANESSA D
137 MT. ETNA DR.
CLAYTON CA 94517

LYONS, DOUGHTY & VELHUIS, PC
136 GAITHER DRIVE
STE 100
MT LAUREL NJ 08054

M&T CREDIT SERVICES, LLC
25 S. CHARLES STREET    18TH FLOOR
BALTIMORE MD 21201

MACBETH, KELLY
2160 BRISTOL DRIVE, #4
FREDERICK MD 21702

MACHOL & JOHANNES, PC
600 17TH STREET
SUITE 850 NORTH
DENVER CO 80202

MACY'S NORTHEAST, INC.
7 WEST SEVENTH STREET
CINCINNATI OH 45202

MADA, JOHN C.
1516 E PALMCROFT DR
TEMPE AZ 85282

MAGBY, CHAKITA
311 SCOTT ST, APT 171
ATLANTA GA 30311

MAHONEY, CHARISSE J
200 PUEBLO, APT #102
PITTSBURG CA 94565

MAHONEY, JACQUELYN M
908 E. WEST 5TH ST
ANTIOCH CA 94509

MAJOR, CYNTHIA
2300 GLOBAL, FORUM BLVD #127
DORAVILLE GA 30340

MAJOR, SHAMALAE
5130 SUFFEX GREEN, LANE
ATLANTA GA 30339

MAKENDA, NTUMBA
14208 SHELBY CIRCLE
HAGERSTOWN MD 21740

MALDONADO, KAITELYN
3771 E SHAPINSAY DRIVE
QUEEN CREEK AZ 85242

MALIK, SELENA
600 WILDBOAR CT
FAIRBURN GA 30213

MALLORY, TANIA
4219 NE 65TH AVE
PORTLAND OR 97218

MANAGER OF FINANCE
PO BOX 17420
DENVER CO 80217

MANCE, AMANDA
19441 BRASSIE PLACE #101
GAITHERSBURG MD 20889

MANN BRACKEN, LLP
702 KING FARM BLVD
ROCKVILLE MD 20850

MANOR CARE
333 N. SUMMIT ST
TOLEDO OH 43604

MANU, ALISI P.
2925 MONUMENT BLVD, APT# 124
CONCORD CA 94520

MANZANARES, BENJAMIN
8832 E. PUEBLO AVE #66
MESA AZ 85208

MANZANARES, BOBBY
5135 E. EVERGREEN, #1267
MESA AZ 85205

MARAS, MARIE M
4220 CLAYTON RD., #3205
CONCORD CA 94521

MARCH, COURTNEY
189 3RD ST. #409
OAKLAND CA 94607

MARCUS & PARTNERS, INC.
200 CONNECTICUT AVENUE
NORWALK CT 6854

MARKOFF & KRASNY
ATTN: JAMES R. KRASNY
29 N WACKER DRIVE, 5TH FLOOR
CHICAGO IL 60606

MARKS, RONAIR
6415 LEE PLACE
CAPITAL HEIGHTS MD 20743

MARLIN  LEASING CORP
6470 E. JOHNS CROSSING
STE 430
JOHNS CREEK GA 30097

MARLO FURNITURE
725 ROCKVILLE PKE
ROCKVILLE MD 20852

MARLOW COLLECTIONS
4201 VINELAND ROAD, SUITE 10
ORLANDO FL 32811

MARRACINO, DENISE
1536 S. RIVER DR.
TEMPE AZ 85281

MARRIOTT EMPLOYEES FCU
10400 FERNWOOD ROAD, SUITE LL128
BETHESDA MD 20817

MARSH, STACY
6911 MAHONIA PLACE
LITHONIA GA 30038

MARSHALL, KAREN
5640 WALNUT MILL, LN
HIRAM GA 30141

MARSHALL, MICHAEL
4500 LORDS LANDING, ROAD APT 206
UPPER MARLBORO MD 20772

MARSHALL, PATRICIA
2451 CUMBERLAND PKWY, SUITE 300, BOX 182
ATLANTA GA 30339

MARTIN, AMANDA
634 YOUNG AVE
HAGERSTOWN MD 21740

MARTIN, MONICA
14501 KENT DRIVE
UPPER MARLBORO MD 20772

MARTIN, TE'TRO
11705 CAPSTAN DRIVE
UPPER MARLBORO MD 20772

MARTINEZ, HENRY J
14605 BUBBLING SPRING ROAD
BOYDS MD 20841

MARTINEZ, IRMA
7721 ROCKY SPRINGS, ROAD
FREDERICK MD 21702

MARTINEZ-HERNANDEZ, NORMA L
7721 ROCKY SPRING, ROAD
FREDERICK MD 21702

MARVIN S.C. DANG
ATTN: MARVIN DANG
P.O. BOX 4109
HONOLULU HI 96812-4109

MARY JANE M. ELLIOTT
ATTN: JENNY HURLEY
24300 KARIM BLVD
NOVI MI 48375

MARYLAND DIAGNOSTIC IMAGING CENTER
GENERIC NAME

MARYLAND GENERAL HOSPITAL
827 LINDEN AVENUE
BETHESDA MD 21201

MARYLAND LLC
4831 NORTH 11TH ST
PHOENIX AZ 85014

MARYLAND LLC
7521 E 1ST ST
SCOTTSDALE AZ 85251-4501

MASON, ASHLEY
425 N. FREDERICK RD, APT 4B
GAITHERSBURG MD 20877

MASON, JACOB
17845 DAVIDSON DR
SHARPSBURG MD 21782

MATHIS, APRIL
636 REED RD.
SMYRNA GA 30082

MATHUR, SUKHMANA
2513 EMERSON DR.
FREDERICK MD 21702

MATTHEWS, PATRICIA J.
3909 ABERNATHAY, FARM WAY
ACWORTH GA 30101

MAURER, CHARLES M
500 N. METRO BLVD., APT 2276
CHANDLER AZ 85226

MAXWELL & ASSOCIATES RADIOLOGY, P.C.
GENERIC NAME

MAXWELL, LATOYA
1211 BELL ROAD, APT 301
ANTIOCH TN 37013

MAXWELL, LATOYA J.
615 KROHNE DR
ANTIOCH TN 37013

MAY COMPANY
7 W. 7TH ST.
CINCINNATI OH 45202

MAZU
199 FREMONT STREET
SAN FRANCISCO CA 94105

MAZZEO, PATRICIA A
405 ELSIE AVENUE
SAN LEANDRO CA 94577

MB SOLUTIONS ACQUISITION CORP.
GC: ANNE-MARIE SHELLEY
51 MADISON AVENUE, 31ST FLOOR
NEW YORK NY 10010

MB SOLUTIONS SECOND ACQUISITION CORP.
GC: ANNE-MARIE SHELLEY
51 MADISON AVENUE, 31ST FLOOR
NEW YORK NY 10010

MBAPEH, EWANDA
1155 SAMUEL, DRIVE
NORCROSS GA 30093

MBNA CORPORATION
CT CORPORATION SYSTEM, INC.
150 FAYETTEVILLE STREEET, BOX 1011
RALEIGH NC 27601

MBOWE, MUSTAPHA
3978 WILLOW FIELDS, CT
LOGANVILLE GA 30052

MCC/I&G VIAD TOWER OWNER, LLC
C/O MCCARTHY COOK & CO.
ATTN: LEASING DIRECTOR
2301 ROSECRANS AVE, SUITE 90245
EL SEGUNDO CA 90245

MCC/I&G VIAD TOWER OWNER, LLC
C/O MCCARTHY COOK & CO.
ATTN: GENERAL MANAGER
1850 NORTH CENTRAL AVE., SUITE 510
PHOENIX AZ 85004

MCCARTHY JR., THOMAS
7112 BLACK ROCK CT.
COLUMBIA MD 21046

MCCLURE, ANDRE
8100 WHITES FORD WAY
POTOMAC MD 20854

MCCLURE, BRIAN
3194 GRADE ROAD
FALLING WATERS WV 25419

MCCLURE, BRIAN E
3194 GRADE ROAD
FALLING WATERS WV 25419

MCCOY, JOSEPH
25800 INDUSTRIAL, BLVD APT W3373
HAYWARD CA 94545

MCCOY, JOSEPH M
25800 INDUSTRIAL, BLVD APT W3373
HAYWARD CA 94545

MCCRAY, TYRONE
809 CALIBRE CREEK, PKWY
ROSWELL GA 30076

MCCULLOUGH & PAYNE
171 17TH ST NW
SUITE 975
ATLANTA GA 30363

MCCUTCHEON, STEPHEN
661 AUDREY LANE, APT. T1
OXON HILL MD 20745

MCDONNELL, SUZANNE J
9427 FIELDS ROAD
GAITHERSBURG MD 20878

MCDOUGALD, CHRISTINE
6680 ALHAMBRA AVE, PMB 411
MARTINEZ CA 94553

MCDOWELL, BERDETTA
936 FLETCHER LANE, #8
HAYWARD CA 94544

MCDOWELL, BERDETTA A.
936 FLETCHER LANE, #8
HAYWARD CA 94544

MCDOWELL, TERRANCE
2395 BRIANNA DR.
HAMPTON GA 30228

MCFADDEN, CONSTANCE
12 EVAN COURT
BRUNSWICK MD 21758

MCFARLAND, ROBERT
875 W. PECOS RD., APT 1047
CHANDLER AZ 85225

MCGARY-ROBINSON, TESS
214 REMINGTON PLACE, BLVD
DALLAS GA 30157

MCGHEHEY, TYLER
1438 E. PINON WAY
GILBERT AZ 85284

MCGREGOR, CORI
12445 NE MULTNOMAH ST.
PORTLAND OR 97230

MCIVER, GEBRIELLE
7701 WATERFORD RIDGE DR, APT 910
CHARLOTTE NC 28212

MCKEIVER, JUNE
6094 TAPIR PL
WALDORF MD 20603

MCLAUGHLIN, MICHAEL
816 BLAKELY COURT, APT 215
FREDERICK MD 21702

MCMAHON, MICHAEL
4816 WATER OAK ROAD, APT 14
CHARLOTTE NC 28211

MCMATH, CATRECE
1990 OLD ALABAMA RD.
MABLETON GA 30126

MCMICHAEL, HENRY C.
1244 4TH ST., APT. #3
RODEO CA 94572

MCNALLY & BHAVSAR
225 SOUTH LAKE AVENUE 8TH FLOOR
PASADENA CA 91101

MCWILLIAMS, CASOUNDRA
1650 ANDERSON MILL, ROAD APT 14103
AUSTELL GA 30106

MEADS, MICHAEL
19350 KEYMAR WAY
MONTGOMERY VILLAGE MD 20886

MECHURA, BRUCE
2272 S JASPER WAY, #A
AURORA CO 80013

MECKLENBERG COUNTY TAX COLLECTOR
PO BOX 71063
CHARLOTTE NC 28272

MEDINA, NORMA
23 VIENNA COURT
FREDERICK MD 21702

MEDINA, NORMA M
23 VIENNA COURT
FREDERICK MD 21702

MEDINAS, LYNN
3680 ANDREWS DRIVE, APT #101
PLEASANTON CA 94566

MEEK, RANDALL B
6015 BACKLICK RD.
SPRINGFIELD VA 22150

MEL S HARRIS & ASSOCIATE
116 JOHN ST, SUITE 1510
NEW YORK NY 10038

MELTON, TARAH L.
2805 SILVER HILL AVENUE
BALTIMORE MD 21207

MEMORIAL HOSP. & MED. CTR OF
600 MEMORIAL AVENUE
CUMBERLAND MD 21502

MENDELSON LAW FIRM
799 ESTATE PLACE
MEMPHIS TN 38187

MENDOZA, ASTRID
3607 LA MIRADA DR
CONCORD CA 94519

MENSAH, SAMUEL
428 MOHICAN DRIVE
FREDERICK MD 21701

MERCHANTS & MEDICAL CREDIT
6324 TAYLOR DR
FLINT MI 48507

MERCY HOSPITAL EMPLOYEES FCU
301 SAINT PAUL ST
BALTIMORE MD 21202

MERCY HOSPITAL PHYSICIANS
301 ST. PAUL PL
BALTIMORE MD 21202

MERCY MEDICAL CENTER, INC.
301 ST. PAUL PL
BALTIMORE MD 21202

MERRILL, JEANNA
12906 W. LEWIS ST.
AVONDALE AZ 85392

MESSERLI & KRAMER
ATTN: BILL HICKS
3033 CAMPUS DR, SUITE 250
PLYMOUTH MN 55441

MESSERLY, ALEXANDRA
3232 POSTWOODS, DR APT J
ATLANTA GA 30339

METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE TN 37230

METTS, PATRICE S.
1950 NEW HOPE ROAD
ATLANTA GA 30331

MEYERS, RONALD
P.O. BOX 563
WOODBRIDGE CA 95258-0563

MI CONV -
GENERIC NAME

MICHAEL CLINE - DIRECTOR
51 MADISON AVENUE, 31ST FLOOR
NEW YORK NY 10010

MICHAEL KROLL AND TOMMI HEAD
ZIMMERMAN REED, P.L.L.P.
ATTN: DAVID M. CIALKOWSKI
651 NICOLLET MALL, STE 501
MINNEAPOLIS MN 55402-1667

MICHEL, MIGUEL
15037 COURTLAND PL
LAUREL MD 20707

MICHIGAN DEPT OF TREASURY
DEPT. 78172
PO BOX 78000
DETROIT MI 48278

MICROSOFT LICENSING, GP
1401 ELM STREET, 5TH FLOOR
DEPT 842467
DALLAS TX 75202

MICROSOFT LICENSING, GP
1950 N STEMMONS FWY, STE 5010
DALLAS TX 75207

MID ATLANTIC FINANCE
15500 LIGHTWAVE DR STE 201
CLEARWATER FL 33760

MID-ATLANTIC FEDERAL CREDIT UNION
12820 WISTERIA DRIVE
GERMANTOWN MD 20874

MID-MONTGOMERY POSTAL FCU
16501 SHADY GROVE RD
GAITHERSBURG MD 20898

MIDLAND
8875 AERO DRIVE
SAN DIEGO CA 92123

MIDLAND CREDIT MANAGEMENT, INC.
8875 AERO DRIVE, SUITE 200
SAN DIEGO CA 92123

MIKE OLIWA
5002 DALTON RD
CHEVY CHASE MD 20815

MILLER, AMANDA J
340 ELMCROFT, APT. 4104
ROCKVILLE MD 20850

MILLER, AMY
340 TRANQUIL LK, DR
CHINA GROVE NC 28023

MILLER, DONALD
HC61 BOX 130YA
CAPON BRIDGE WV 26711

MILLER, ERIN
1902 CROSSING STONE COURT
FREDERICK MD 21702

MILLER, HAROLD DUKE
450 PIEDMONT AVE, #1704
ATLANTA GA 30308

MILLER, KOURTNEY J.
1700 CUMBERLAND, VALLEY DR
SMYRNA GA 30080

MILLS, ANDREW
3 BLUE SMOKE CT
GAITHERSBURG MD 20879

MILLS, CATHY
3810 BEL PRE ROAD, # 11
SILVER SPRING MD 20906

MINGER, ADRIAN L.
197 MEADOR WAY S.E.
ATLANTA GA 30315

MINNICK, DEBORAH
1228 POPLAR POINTE
SMYRA GA 30082

MINOR, DANIEL A.
7228 BOLDER PASS
UNION CITY GA 30291

MINTER, SHAMIEKA S.
3121 HIGHLAND PARC PLACE SE
MARIETTA GA 30067

MIRAMONTES, RICHARD
4125 E. SAINT CHARLES AVE.
PHOENIX AZ 85042

MITCHELL BATT, ESQ.
77 SOUTH WASHINGTON STREET
ROCKVILLE MD 20850

MITCHELL KAY, ESQUIRE
7 PENN PLAZA
NEW YORK NY 10001

MITCHELL, SHONTELISHA R.
3094 FIELDS DR
LITHONIA GA 30038

MOGHADOM, MICHELLE
924 CENTURY OAK, DRIVE
NASHVILLE TN 37211

MOLDERO, JIVETTE F
26981 TYRREL AVENUE, APT# 3
HAYWARD CA 94544

MONCAYO, CARLOS
8249 BLACK HAW CT
FREDERICK MD 21701

MONCE, KENNETH
3432 PASSOUR RIDGE LANE
CHARLOTTE NC 28269

MONOGRAM BANK, USA
3135 EASTON TPKE
FAIRFIELD CT 6828

MONT. GENERAL HOSPITAL
18101 PRINCE PHILIP DRIVE
OLNEY MD 20832

MONTANO, DANIEL
1266 E. ELTON AVE.
MESA AZ 85204

MONTFLEURY, MICHELLE
3202 PERIDOT PKWY
STOCKBRIDGE GA 30281

MONTGOMERY COUNTY
702 KING FARM BLVD.
ROCKVILLE MD

MONTGOMERY COUNTY EMP.FCU
19785 CRYSTAL ROCK DRIVE, SUITE 201
GERMANTOWN MD 20874

MONTGOMERY ORTHOPAEDIC & SPINE
GENERIC NAME

MONTGOMERY WARD CREDIT CORPORATION
3135 EASTON TPKE
FAIRFIELD CT 6828

MONTGOMERY, SHANAYE
2614 LAS ALAMOS, CIRCLE
DEER PARK TX 77536

MOODY, BRANDI
1087 HEARTHRIDGE LN
YORK PA 17404

MOODY, BRANDI M
1087 HEARTHRIDGE LN
YORK PA 17404

MOORE, ALADDIN
2296 FARLEY CT.
ATLANTA GA 30344

MOORE, ASHLEY
350 STILLWOOD DR
NEWNAN GA 30265

MOORE, DERRICK
2300 GOOD HOPE ROAD, APT 111
WASHINGTON DC 20020

MOORE, ERIC
1250 PARKWOOD, CIRCLE #2207
ATLANTA GA 30339

MOORE, ERIC S.
1250 PARKWOOD, CIRCLE #2207
ATLANTA GA 30339

MOORE, SHARIDA
1794 HEIGHTS, CIRCLE
KENNSAW GA 30152

MOORE, TRACY
4411 E. CHANDLER BLVD, #1001
PHOENIX AZ 85048

MORANT, NICOLE M
7353 E. UNIVERSITY DR., APT 1042
MESA AZ 85207

MOREY, STEPHANIE
276 MOUNTAIN VIEW DR,.
BRENTWOOD CA 94513

MORGAN & MORGAN, P.C.
ATTN: KEITH B. MORGAN
1236 BRACK ROAD, STE K
CHERRY HILL NJ 08034

MORGAN, JANETTE
2903 TREE, MOUNTAIN PKWY
STONE MOUNTAIN GA 30083

MORGAN, KATHRYN
2 IRONMASTER DRIVE
THURMONT MD 21788

MORGAN-CHERRY, JACQUELYNE
2355 BENSON RIDGE
LITHONIA GA 30058

MORRIS III, SHUFORD
3848 BEACH, CHERRY LANE
ELLENWOOD GA 30294

MORRIS, LICHELLE
3222 CHATTAHOOCHEE CIRCLECLE
ROSWELL GA 30075

MORRIS, LICHELLE M
3222 CHATTAHOOCHEE, CIR
ROSWELL GA 30075

MORROW, AARON M.
11314 W. EMERALD LN.
AVONDALE AZ 85392

MOSS, SHARONIECE
10 LAKERIDGE COURT
COVINGTON GA 30016

MOULTRIE, LARIETTA
2767 HIGH TIDE, DR
COLLEGE PARK GA 30349

MOXLEY, MALISSA
1431 SAN JOSE AVE
CONCORD CA 94518

MOYES SELLERS & SIMS LTD.
1850 NORTH CENTRAL AVENUE
SUITE 1100
PHOENIX AZ 85004

MTS INTEGRA TRAK
65 STATE RT 4E
RIVER EDGE NJ 07661

MUBARAKI, TENAAZ
579 FLETCHER STREET
BAY POINT CA 94565

MUNOZ, MARTHA
9242 LABELLE LN
GAITHERSBURG MD 20879

MURATORE, CHRISTA L
300 EAST 39TH STREET, #3P
NEW YORK NY 10016

MURPHY, QUINTON
323 HOUSER DR.
PITTSBURG CA 94565

MURRAH, JUANQUALO
5367 ZACHARY DRIVE
STONE MOUNTAIN GA 30083

MUSEKIWA, BRIAN
789 QUINCE ORCHARD BLVD #12
GAITHERSBURG MD 20878

MUSTAFA, SHARIF
1491 BALHAN DRIVE, APT.108
CONCORD CA 94521

MWANGI, EVELYN
3148 MISSION, RIDGE LN
ATLANTA GA 30339

MWAURA, KENNETH
1116 WINDY RIDGE, LANE
ATLANTA GA 30339

MX ENERGY.COM, INC.
1275 BOUND BROOK
MIDDLESEX NJ 8846

MYERS, DAVID
9300 SHADY CREEK WAY
BALTIMORE MD 21234

MYERS, RENEE
5566 RIVENDELL PLACE
FREDERICK MD 21703

MYERS, SANDRA
3101 BUCHANAN ROAD, APT# 229
ANTIOCH CA 94509

MYERS, STEVEN
9106 SCOTT ADAMS COURT, APT. 102
LAUREL MD 20708

MYSQL
20450 STEVENS CREEK BLVD
SUITE 350
CUPERTINO CA 95014

N.C.A. CORPORATION
1122 E 4TH AVE
HUTCHINSON KS 67504

NAI MERIN HUNTER CODMAN, INC.
ATTN: JAY M. GROSSMAN
1601 FORUM PLACE, SUITE 200
WEST PALM BEACH FL 33401

NAMBOU, BLATERE
4457 BLUE HERON WAY
BLADENSBURG MD 20710

NAN
507 PRUDENTIAL RD
HORSHAM PA 19044

NARTEY, ALLAN
3040 PEACHTREE RD, UNIT 1105
ATLANTA GA 30305

NARVACAN, EDGARDO
10533 ENGLISHMAN DRIVE
NORTH BETHESDA MD 20852

NARVACAN, SERAFIN
13341 REGAL CREST DR
CLIFTON VA 20124

NATHAN & NATHAN, PC
2215 1ST AVE SOUTH
BIRMINGHAM AL 35233

NATIONAL ACCEPTANCE CORP.
2840 S. FALKENBURG ROAD
RIVERVIEW FL 33569

NATIONAL ARBITRATION FORUM, INC.
NATIONAL ARBITRATION FORUM, INC.
6465 WAYZATA BLVD., SUITE 500
ST. LOUIS PARK MN 55426

NATIONAL ARBITRATION FORUM, LLC
NATIONAL ARBITRATION FORUM, LLC
ATTENTION: MICHAEL KELLY
6465 WAYZATA BLVD., SUITE 500
ST. LOUIS PARK MN 55426

NATIONAL REHABILITATION HOSPITAL
102 IRVING ST NW
WASHINGTON DC 20010

NATIONWIDE CREDIT, INC.
5503 CHEROKEE AVE SUITE 100
ALEXANDRIA VA 22312

NATL. SCIENCE FOUNDATION FCU
4201 WILSON BLVD STE 190
ARLINGTON VA 22203

NAZARIO, TIMOTHY
1401 GRESHAM RD.
MARIETTA GA 30062

NCO FINANCIAL SYSTEMS, INC
507 PRUDENTIAL RD
HORSHAM PA 19044

NDJAYE, ASSANE
379 37TH PLACE. SE, APT 101
WASHINGTON DC 20019

NELMS, JESSICA
6284 KNIGHTS WAY
RIVERDALE GA 30296

NELSON, CARL
6700 SUTTLES DR
ATLANTA GA 30331

NELSON, CARL J.
6700 SUTTLES DR
ATLANTA GA 30331

NELSON, JAMELL
3350 SWEETWATER RD., APT # 421
LAWRENCEVILLE GA 30094

NERCESSIAN, DARIUS C
P.O.BOX 5112
CONCORD CA 94524

NEVADA DEPT OF TAXATION
PO BOX 52674
PHOENIX AZ 85072

NEW CENTURY FINANCIAL SERVICES
3337 MICHELSON DR., STE. CN-350
IRVINE CA 92612

NEW JERSEY HIGHER EDUCATION
GENERIC NAME

NEW LIFE ADDICTION COUNSELING SERV.INC.
2 NORTH DUNDALK AVENUE
DUNDALK MD 21222

NEW YORK STATE GAS & ELECTRIC CORP.
1387 DRYDEN ROAD
ITHACA NY 14850

NEWBERRY, KENNETH E
241 BROOKSIDE DRIVE
DALLAS GA 30132

NEWBURN, TIMOTHY
1311 S. 7TH ST.
COOLIDGE AZ 85128

NEWBURYPORT CAPITAL, LLC
15920 TOURNAMENT DRIVE
GAITHERSBURG MD 20877

NEWKIRK-BROOKS, FRANCHESTIA D
701 I STREET, NE
WASHINGTON DC 20002

NEWMAN, LISA
9920 WOODYARD CIRCLE
UPPER MARLBORO MD 20772

NEWPORT SCHOOL
406 WILKERSON DR
NEWPORT AR 72112

NGUYEN, HAI
892 GRAMERCY HILLS, LANE
MABLETON GA 30126

NGUYEN, KHOI D
1233 PINE CREEK WAY, #B
CONCORD CA 94520

NGUYEN, KIEM
2241 OLD CREEK CIRCLE
PITTSBURG CA 94565

NGUYEN, KIM-ANH
2240 BROOKHOVEN CT
SAN PABLO CA 94806

NICHOLS, CONNIE J
3280 E. GILA MONSTER DR
QUEEN CREEK AZ 85240

NICHOLSON, ALONZO
3793 WEST LANE DRIVE, SE
SMYRNA GA 30080

NICKELBERRY, LATRICIA
300 HILARY WAY #28
VALLEJO CA 94591

NLRB FEDERAL CREDIT UNION
1099 14TH STREET N.W. C-300
WASHINGTON DC 20005

NME PSYCHIATRIC HOSPITALS, INC.
2700 COLORADO AVENUE
SANTA MONICA CA 90404

NOGESS, CLAUDE
87 PEACHTREE ST, SW, #403
ATLANTA GA 30303

NOLAN VASSAR
GUSTAFSON GLUEK PLLC,ATTN: DAN
650 NORTHSTAR EAST
608 SECOND AVENUE SOUTH
MINNEAPOLIS MN 55402

NOLES, JENNIFER
4488 LEGEND ST
CONCORD NC 28027

NONATO, ROBERT
14000 PIKESTAFF, COURT
GERMANTOWN MD 20874

NORBERT, URSULA
13400 ANSEL TERR, UNIT H
GERMANTOWN MD 20874

NORMAN M. NECHES, M.D., P.C.
3 WASHINGTON CENTER
NEWBURGH NY 12550

NORWEST FINANCIAL MARYLAND,
420 MONTGOMERY STREET
SAN FRANCISCO CA 94103

NORWEST FINANCIAL OF MARYLAND/CLINTON
420 MONTGOMERY STREET
SAN FRANCISCO CA 94103

NOWELL-GATES, ARCAVIA
958 FOUNDERS DRIVEIVE, APT 435
ATLANTA GA 30310

NOWELL-GATES, ARCAVIA
958 FOUNDERS DR, #435
ATLANTA GA 30310

NRH/SUBURBAN REGIONAL REHAB
20500 SENECA MEADOWS PARKWAY, SUITE
GERMANTOWN MD 20876

NU ISLAND PARTNERS, LLC
701 WEST SEVENTH STREET
LITTLE ROCK AR 72203

NUDELMAN, NUDELMAN & ZIERING
ATTN: ARTHUR L. NUDELMAN
425 EAGLE ROCK AVENUE, SUITE 403
ROSELAND NJ 07068

NUMERA
2202 NORTH WEST SHORE BLVD
SUITE 650
TAMPA FL 33607

NUNEZ, EUDIS
4927 PENNY POINT, PLACE
CHARLOTTE NC 28212

O'BANNER, GARY
15317 SEITZ CT.
MOORPARK CA 93021

O'CONNOR, SUSAN
17616 WHEAT FALL DR.
DERWOOD MD 20855

O'HARA, PATRICK
7425 E. JOURNEY LN
SCOTTSDALE AZ 85255

O'LOUGHLIN, ERIC
12400 GREAT PARK CIRCLE, APT 304
GERMANTOWN MD 20876

O'NEILL, CHRISTINE L
101 SOUTHWIND DR
PLEASANT HILL CA 94523

O'NEILL, PAUL
10403 HOLLYOAK PLACE
FAIRFAX VA 22032

OB/GYN ASSOCIATES, P.A.
GENERIC NAME

OBIOHA, ODINAKA
4328 ISLESWOOD TERRACE
BURTONSVILLE MD 20866

OBJECTIF LUNE
300 BROADACRES DRIVE
4TH FLOOR
BLOOMFIELD NJ 07003

OCAMPO, WILLIAM J
PO BOX 27175
TEMPE AZ 85285

ODEYEMI, RONALD
19251 PRESTON ROAD, APT # 1409
DALLAS TX 75252

OFAGBOR, ANTHONY
531 SHADOWMOON DR
RIVERDALE GA 30274

OGUN, BUNMI
5364 QUINCY PLACE, APT. 302
HYATTSVILLE MD 20784

OGUNDIYA, SAMSON
5980 HICKORY SPRING, DR
NORCROSS GA 30071

OGUNDIYA, SAMSON B.
5980 HICKORY SPRING, DR
NORCROSS GA 30071

OGUNGBADE, JOHN O.
4568 OSPREY LANE
DECATUR GA 30035

OJO, OLUDARE
3911 VILLAGE, MAIN ST
LOGANVILLE GA 30052

OJUOLAPE, MORIAM M
780 FAIRVIEW AVENUE, #410
TAKOMA PARK MD 20912

OLIVE, DILILAL
102 WATER FORD, CLUB DR
LITHIA SPRINGS GA 30012

OLLIE, KEYAN
1554 ST. LAWRENCE COURT
FREDERICK MD 21701

OLSON, DANIEL
7113 TULLAMORE, LN
FRANKLIN TN 37067

OLSON, JAMIE D
6701 CORTINA DRIVE
HIGHLAND MD 20777

OLSON, RENEE
7113 TULLAMORE, LN
FRANKLIN TN 37067

OLUBO, ROTIMI
12514 VEIRS MILL ROAD, APT 203
ROCKVILLE MD 20853

OLUFUNMILADE, OLUMIDE
14000 CASTLE BLVD, #803
SILVER SPRING MD 20904

OMNIUM WORLDWIDE, INC.
7171 MERCY RD
OMAHA NE 68106

OMTOOL, LTD.
6 RIVERSIDE DRIVE
ANDOVER MA 01810

ONE BEACON
ONE BEACON LANE
CANTON MA 02021

ONE IRVINGTON CENTRE ASSOCIATES, LLC
C/O AMERICA'S CAPITAL PARTNERS
2350 CORPORATE PARK DR, STE 110
HERNDON VA 20171

ONE IRVINGTON CENTRE ASSOCIATES, LLC
C/O ACP MID-ATLANTIC LLC, AS AGENT
ATTN: ASSET MANAGER
2350 CORPORATE PARK DR., SUITE 110
HERNDON VA 20171

ONE IRVINGTON CENTRE ASSOCIATION
CO AMERICAS CAPITAL PARTNERS
444 BRICKELL AVE, SUITE900
MIAMI FL 33131

OPEN TEXT (CAPTARIS)
155 NORTH ROSEMONT BLVD
SUITE 101
TUCSON AZ 85711

ORACLE
500 ORACLE PARKWAY
REDWOOD SHORES CA 94065

ORETGA, LORRAINE R.
3828 N. 32ND ST., UNIT 121
PHOENIX AZ 85016

OSBORN, CARMELA
453 WASHINGTON STREET, APT 9A
BOSTON MA 02111

OSHINOWO, ADEMOLA
4301 WEST VILLAGE DRIVE, APT. 2018
CAMP SPRINGS MD 20745

OSHIRO, REBECCA
4279 RIDGE DRIVEIVE
PITTSBURG CA 94565

OSHIRO, REBECCA M
4279 RIDGE DRIVE
PITTSBURG CA 94565

OSTERHOUDT, PRILLMAN, NATT
3140 CHAPPARRAL DRIVE, SW
SUITE 200-C
ROANOKE VA 24018

OUR LADY OF LOURDES SCHOOL
741 WARE AVE
COLUSA CA 95932

OUR LADY OF SORROWS SCHOOL
1100 GUMWOOD AVENUE
MCALLEN TX 78501

OZOMARO, BLESSING
8706 COLONEL SEWARD DR
FORT WASHINGTON MD 20744

PA DEPT OF REVENUE
BUREAU OF CORP TAXES
PO BOX 280701
HARRISBURG PA 17128

PACIFIC GAS AND ELECTRIC COMPANY
900 7TH ST NW #950
WASHINGTON DC 20001-3888

PADGETT, DEBORAH
6305 MAROCCO STREET
SEAT PLEASANT MD 20743

PAGE, MELISSA
55 RIDGEWOOD, TR
STOCKBRIDGE GA 30281

PALISADES COLLECTION, LLC (SUBSIDIARY OF
ASTA FUNDING, INC.)
210 SYLVAN AVENUE
ENGLEWOOD CLIFFS NJ 07632

PALMER, JAMILA M.
4001 LAKEMONT DR, SUITE 20 D
ATLANTA GA 30337

PAMPLIN, MIKE
3207 CHESTNUT DR #1
EASTPOINT GA 30344

PARAGON MANAGEMENT SYSTEMS, INC.
5933 W. CENTURY BLVD., 12TH FL.
LOS ANGELES CA 90045

PARAGON WAY, INC
2101 WEST BEN WHITE BLVD STE 103
AUSTIN TX 78704

PARK, CHUNGOUK
3009 COLTHURST PLACE
RICHMOND VA 23233

PARK, JASON
2220 ARBOR FOREST, TRAIL
MARIETTA GA 30064

PARK, WOOSIK
3009 COLTHURST PL
RICHMOND VA 23233

PARKER, EVELYN
107 LAWRENCE DR.
VILLA RICA GA 30180

PARKER, JUDY R
415 NAVAHOE DR
FREDERICK MD 21701

PARKER, MONIQUE
107 LAWRENCE, DRIVE
VILLA RICA GA 30180

PARKER, RAYMOND
803 LINCOLN, TRACE AVE SE
SMYRNA GA 30080

PARKER, SUSIE
1284B NATCHEZ, TRACE
MARIETTA GA 30008

PARKER, SUSIE L.
1284B NATCHEZ, TRACE
MARIETTA GA 30008

PARKMONT SCHOOL, INC.
4842 16TH ST NW
WASHINTON D. 20011-4333

PARKWAY PROPERTIES LP
ATTN:  ASSET MANAGER
1850 N. CENTRAL AVENUE, SUITE 210
PHOENIX AZ 85004

PARKWAY REALTY SERVICES, LLC
ATTN:  PROPERTY MANAGER - PATTY MAYES
1850 N. CENTRAL AVENUE, SUITE 210
PHOENIX AZ 85004

PARSONS, KIMBERLY
3922 CHICAMAUGA, DR
KENNESAW GA 30144

PASCARAN, CONCHITA
6813 LANDON CT
GREENBELT MD 20770

PATENAUDE & FELIX
ATTN: RAYMOND A. PATENAUDE
4545 MURPHY CANYON ROAD, 3RD FLOOR
SAN DIEGO CA 92123

PATENAUDE & FELIX
4545 MURPHY CANYON ROAD
3RDFLOOR
SAN DIEGO CA 92123

PATENT & TRADEMARK FCU
501 DULANY STREET
ALEXANDRIA VA 22314

PATRICE, RITA
2302 BARKLEY PLACE
DISTRICT HEIGHTS MD 20747

PATRICK SCANLON, P.A. LAW OFFICE
203 NE FRONT STREET, STE 101
MILFORD DE 19963

PAUL ATKINS
100 RIVER VISTA DRIVE
BUFFALO WV 25033

PAUL GUGLIELMO
3497 N CAMPBELL AVE, SUITE 703
TUCSON AZ 85719

PAULA SKENE
1250 45TH STREET, SUITE 240
EMERYVILLE CA 94608

PAY PAL
12312 PORT GRACE BLVD,
LA VISTA NE 68128-8236

PAYNE, DARRIN M.
10275 N. NICKLAUS DR.
FOUNTAIN HILLS AZ 85268-5716

PAYNE, DERRELL
1395 STRASBOROUGH, CT
NORCROSS GA 30093

PAYNE, NADEZHDA A
P.O. BOX 793
CLAYTON CA 94517

PAYSON, VALERIE A
43283 W. MARICOPA, AVENUE
MARICOPA AZ 85138

PC CONNECTION
730 MILFORD ROAD
MERRIMACK NH 03054

PDI MANAGEMENT
SADDLE RIVER EXECUTIVE CTR, 1 RTE. 17 S
SADDLE RIVER NJ 7458

PEACOCK, KIMBERLY
9711 ROSE COMMONS DR., APT 305
HUNTERSVILLE NC 28078

PEAK 10, INC
8910 LENOX POINTE DRIVE
SUITE A
CHARLOTTE NC 28273

PENINSULA REGIONAL MEDICAL CENTER
100 EAST CARROLL STREET
SALISBURY MD 21801

PERAZA, JANET R
4360 ARMAND DR
CONCORD CA 94521

PEREZ, ERICA
1221 FARNHAM COURT WEST
IRVING TX 75062

PERKINS, DAVID
4544 ANTELOPE LN
CHARLOTTE NC 28269

PEROUTKA & PEROUTKA
8028 RITCHIE HIGHWAY
SUITE 300
PASADENA MD 21122

PERSAUD, AMANDA
259 SANDY COVE LN
BAYPOINT CA 94565

PERTELL, LATOSHA
1613 MONTROSE, PKWY
NORCROSS GA 30092

PETER RYBA T/A MATCO TOOLS
4403 ALLEN RD
STOW OH 44224

PETER, ABRAHAM
2850 DELK RD, # 54D
MARIETTA GA 30067

PETERSON, SHAWN
21 EAST THIRD STREET
WAYNESBORO PA 17268

PETZKE, GREG
9201 AUTUMN APPLAUSE DRIVE
CHARLOTTE NC 28277

PEYTON, ANDREW
428 7TH STREET
NEW CUMBERLAND PA 17070

PHAM, DONNA
1510 HASCALL DR
MARIETTA GA 30064

PHAM, QUYNH
3823 BARCLAY DOWNS DRIVE
CHARLOTTE NC 28209

PHILLIPS & GREEN M.D. P.A.
PHILLIPS & GREEN M.D. P.A.
OXON HILL MD 20745

PHILLIPS, DELLON
9909 SANTA CRUZ ST
LANHAM MD 20706

PHILLIPS, GERALD W.
112 BURRUS AVENUE, PO BOX 200
HENDERSONVILLE TN 37077

PHILLIPS, HARPER & HARPER
10475 DOUBLE R. BLVD
RENO NV 89510

PHILLIPS, JEFFREY
728 KENNOLIA DR
ATLANTA GA 30310

PHILLIPS, PATIENCE
43 DELMOOR DR
ATLANTA GA 30311

PHILLIPS, SAMANTHA
5235-1 BROOK WAY
COLUMBIA MD 21044

PHOENIX CREDIT SOLUTIONS, LLC
2501 MCGAVOCK PIKE STE 300
NASHVILLE TN 37214

PHYSICIAL THERAPY AND SPORTS ASSESMNT
5005 SIGNAL BELL CT
CLARKSVILLE MD 21029-2606

PIERCE HAMILTON & STERN
6931 ARLINGTON RD. STE. 400, ,
BETHESDA MD 20814

PIERCE, SIERRA
13796 SE 97TH AVE
CLACKAMAS OR 97015

PIERRE, JASON
70 VILOTE FERN, LN
COVINGTON GA 30016

PIETERS, MICHELE
120 AUDREY CHASE
HAMPTON GA 30228

PIGG, JENNIFER
4178-A SAN PABLO, DAM ROAD
EL SOBRANTE CA 94803

PINDER, KEITH
65 DOROTHY ST SE
ATLANTA GA 30315

PINNACLE CREDIT SERVICES, L.L.C
7900 HIGHWAY 7
ST LOUIS PARK MN 55426

PINNACLE FINANCIAL
2611 TECHNOLOGY DR
ORLANDO FL 37201

PINTES, LEONIDA C
1334 EMERSON DRIVE
PITTSBURG CA 94565

PITNEY BOWES
PITNEY BOWES INC.
2225 AMERICAN DRIVE
NEENAH WI 54956

PITNEY BOWES
PITNEY BOWES GLOBAL FINANCIAL SVCS LLC
27 WATERVIEW DR
SHELTON CT 06484

PITT, SHAUNIQUE
4660 MLK JR. AVE SW, C802
WASHINGTON DC 20032

PITTMAN, DOUGLAS E
4 MT. VIEW PLACE
LAFAYETTE CA 94549

PLACER COUNTY TAX COLLECTOR
1326 INDIAN HILLS
AUBURN CA 95602

PLATESPIN
340 KING STREET EAST
SUITE 200
TORONTO ON M5A 1K8 CANADA

PLAZA ASSOCIATES
370 SEVENTH AVENUE, SUITE 1500
NEW YORK NY 10001

PLIXER INTERNATIONAL
1 EAGLE DRIVE
STE 6
SANFORD ME 04073

POCALI, ENZO
9421 GRACE LAKE DR
DOUGLASVILLE GA 30135

POLLARD, TANYA
701 HEATHER RIDGE DRIVE, UNIT F
FREDERICK MD 21702

POONI, ELAINE
5255 CLAYTON ROAD, APT# 140
CONCORD CA 94521

PORTER, CHRISTINE
1226 QUEEN STREET, NE. APT 3
WASHINGTON DC 20002

PORTFOLIO RECOVERY ASSOCIATES
120 CORPORATE BOULEVARD
NORFOLK VA 23502

PORTILLO, ALEXANDER
12348 CHERRY BRANCH DRIVE
CLARKSBURG MD 20871

PORTUGAL, FERNANDO P
PO BOX 583
KENSINGTON MD 20895

POTOMAC ELECTRIC POWER CO.
701 NINTH ST., NW
WASHINGTON D. 20068

POTOMAC HOME SUPPORT, INC.
6001 MONTROSE RD
ROCKVILLE MD 20852-4817

POTOMAC INFORMATION SYSTEMS
901 MCCENEY AVE
SILVER SPRING MD 20901

POTOMAC MECH CONTRACTORS INC
18915 PREMIERE COURT
GAITHERSBURG MD 20879

POTT, CYNTHIA
1206 CROSSBOW ROAD
MT. AIRY MD 21771

POWELL, KEYONA
5555 ROSWELL RD, APT W10
ATLANTA GA 30342

PR FUNDING, LLC
NO CONTRACT FOUND; COULDN'T FIND ON
INTERNET

PRATHER, TYNETRIA
20203 HALETHORPE LN APT 34
GERMANTOWN MD 20876

PRESIDIO, LLC.
101 CALIFORNIA STREET, SUITE 1200
SAN FRANCISCO CA 94111

PRESSLER & PRESSLER
7 ENTIN RD
PARSIPPANY NJ 07054

PRINCE GEORGE'S ORTHOPAEDIC
9135 PISCATAWAY RD STE 420
CLINTON, MD 20735

PRINCE GEORGES RADIODIAGNOSTICS, P.A.
3001 HOSPITAL DR
CHEVERLY MD 20785-1189

PRINCE HALL FAMILY FEDERAL CREDIT UNION
1000 U STREET NORTHWEST
WASHINGTON D. 20001

PRINCE, DANIEL S.
17142 DOWNING STREET, APT. 202
GAITHERSBURG MD 20877

PROFESSIONAL RECOVERY SYSTEMS
600 17TH STREET   SUITE #2600
DENVER CO 80202

PROGENI CORPORATION
3237 SATELLITE BLVD
BUILDING 300, SUITE 230
DULUTH GA 30096

PROSSER, GWENDOLYN
4376 PISSARRO DR
STOCKTON CA 95206

PROSSER, GWENDOLYN J
4376 PISSARRO DR
STOCKTON CA 95206

PROVIDENCE FOOT HEALTH CENTER
1160 VARNUM ST NE # 12
WASHINGTON D. 20017-2110

PROVIDENCE HEALTH SERVICES,INC.
1801 LIND AVENUE SW
RENTON WA 98057

PROVIDENCE HOSPITAL
1150 VARNUM ST NE
WASHINGTON D. 20017-2149

PROVOST, ELIZABETH A
4121 W. FALLEN LEAF LN
GLENDALE AZ 85310

PRUITT, JOSHUA
7515 FILBERT TERR
GAITHERSBURG MD 20879

PRYOR, DALLAS
6947 HATFIELD COURT, APT. 101
FREDERICK MD 21703

PUGA, SYLVIA
1750 WEST TARRANT RD., L-9
GRAND PRAIRIE TX 75050

PURIFOY, CARLTON
211 CLARION CIRCLE
AUSTELL GA 30106

QUASHIE, KENNETH
554 N. FREDERICK AVE, APT 220
GAITHERSBURG MD 20877

QUASHIE, KENNETH S
554 N. FREDERICK AVE, APT 220
GAITHERSBURG MD 20877

QUEZON, ANGELITA
1826 OPHIR COURT
MARTINEZ CA 94553

QUICK, LYNN
2358 WEDNESBURY COURT
KANNAPOLIS NC 28083

QWEST
BUSINESS SERVICES
P.O. BOX 856169
DENVER CO 402856169

QWEST  PO 856137
1801 CALIFORNIA STREER
DENVER CO 80202

QWEST  (P.O BOX 856169)
6000 PARKWOOD PLACE
DUBLIN OH 43016

QWEST (952) 473-2991
1801 CALIFORNIA STREER
DENVER CO 80202

R.E.SMITH PRODUCTION & POST
1415 OAKLAND BLVD., #202
WALNUT CREEK CA 94596

RADCLIFFE, DWAYNE
5715 CYPRESS CREEK, DRIVE. APT. 2
HYATTSVILLE MD 20782

RADIOLOGY IMAGING ASSOCIATES, P.A.
7801 OLD BRANCH AVE, STE 300
CLINTON MD 20735

RAETZ, PHILLIP
1223 E. BAKER DR.
TEMPE AZ 85282

RAFANAN, SHERWIN I
11319 GRASS LAKE LANE
RICHMOND TX 77406

RAINEY, JOHN
2736 PORTER STREET, NW, APT 2
WASHINGTON DC 20008

RAJAN, CYNTHIA
3045 CENTERRACE GLEN LANE
CUMMING GA 30040

RAJAN, CYNTHIA V.
3045 CENTER, GLEN LANE
CUMMING GA 30040

RAMBOZ, SHAYNA
10786 FOREST EDGE CIRCLE
NEW MARKET MD 21774

RAMOS, DAWN
1114 KESWICK PLACE
FREDERICK MD 21703

RAS GROUP, INC.
438 FIFTH AVENUE
PELHAM NY 10803

RASHID, MAHIR
4020 1ST ST. SE, APT 204
WASHINGTON DC 20032

RAUM, LOGAN E
26421 AIKEN DR.
CLARKSBURG MD 20871

RAUSCH, STURM, ISRAEL
ATTN: GREGORY W. ENERSON
2448 SOUTH 102ND ST
MILWAUKEE WI 53227

RAWLINGS, JAUNITA
5505 AUTH ROAD
CAMP SPRINGS MD 20746

RAXCO SOFTWARE (PERFECTDISK)
6 MONGOMERY VILLAGE AVENUE
SUITE 500
GAITHERSBURG MD 20879

RAYE, ANDREA
3600 APPLE CROSS WAY
CLINTON MD 20735

REASOR, LATOSHIA
5005 PAT MELL PL.
SMYRNA GA 30080

REAVIS, VALERIE
631 LORAIN AVENUE
CONCORD NC 28027

REAVIS, VALERIE R
631 LORAIN AVENUE
CONCORD NC 28027

REBECCA KUNTZ
LOCKRIDGE GRINDAL NAUEN P.L.L.P.
ATTN: YVONNE M. FLAHERTY
100 WASHINGTON AVENUE SOUTH, STE 2200
MINNEAPOLIS MN 55401

RED HOT & BLUE RESTAURENTS, INC.
1701 CLARENDON BLVD # 105
ARLINGTON VA 22209-2700

REDTITAN INC.
3761 SHALLOW CT
MARIETTA GA 30066

REDVINE, NATASHA
1955 BELLS FERRY RD., APT 4334
MARIETTA GA 30066

REECE, CHRISTOPHER
4441 HIGH GATE, DR NW
ACWORTH GA 30101

REED, KRYSTAL
134 CHASE DRIVEIVE
KEARNEYSVILLE WV 25430

REED, KRYSTAL L
134 CHASE DRIVE
KEARNEYSVILLE WV 25430

REED, TERRY
2960 TRAIL VIEW DR
POWDER SPRINGS GA 30127

REESE, DESHAYLA
1808 WONDERLIGHT
DALLAS TX 75228

REEVES, HANK
11 LITCHFIELD HOLLOW ROAD
LITCHFIELD CT 06759

REFUND CA FRANCHISE TAX BOARD
1500 11TH ST.
PO BOX 944230
SACRAMENTO CA 94244

REGIONAL ADJUSTMENT BUREAU INC
7000 GOODLETT FARMS PARKWAY
MEMPHIS TN 38016

REGUS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REGUS
ONE OXFORD CENTRE
301 GRANT STREET, SUITE 4300
PITTSBURGH PA 15219

REGUS MANAGEMENT GROUP, LLC
6100 OAK TREE BLVD, STE 200
INDEPENDENCE OH 44131

REGUS MANAGEMENT GROUP, LLC
ONE OXFORD CENTRE
301 GRANT ST, SUITE 4300
PITTSBURGH PA 15219

REGUS MANAGMENT GROUP, LLC
ATTN:  JULIE ROMANOVSKY
100 FILLMORE STREET, 5TH FLOOR
DENVER CO 80206

REGUS-PARK ONE CENTER
6100 OAK TREE BLVD., SUITE 200
INDEPENDENCE OH 44131

REID, FATIMAT O
396 CHESTNUT RIDGE RD
ROCHESTER NY 14624

REID, JEWELL
6 LIVIA COURT
BALTIMORE MD 21237

REID, MONA
1101 KEY PARKWAY, APT 104
FREDERICK MD 21702

REID, MONA V
1101 KEY PARKWAY, APT 104
FREDERICK MD 21702

REID, SHARON
4 CRESTWOOD DRIVE, APT A
GAITHERSBURG MD 20877

REIDER, DONALD R
1109 SUMMER SWEET, LANE
MT. AIRY MD 21771

REILLY, EDWARD
3674 CREEKSTONE PL
NORCROSS GA 30092

REILLY, MICHELLE D
10408 HEDGEAPPLE CT
NEW MARKET MD 21774

RELIABLE STORES CORP.
10430 SHAKER DR STE 210
COLUMBIA MD 21046

RENDER, BRIAN K.
510 WINCHESTER TRAIL
SMYRNA GA 30080

RENT-A-CENTER
5501 HEADQUARTERS DRIVE
PLANO TX 75024

REQUE, DARSY
1148 KNOLL MIST, LANE
GAITHERSBURG MD 20879

RESTO, MARTHA
4336 STANLEY DR, SW
POWDER SPRINGS GA 30127

RESURGENT
15 SOUTH MAIN STREET
GREENVILLE SC 29601

RESURGENT CAPTIAL SERVICES, LP
15 SOUTH MAIN ST, SUITE 600
GREENVILLE SC 29601

RETAIL BRAND ALLIANCE, INC.
100 PHOENIX AVE
ENFIELD CT 06082-4441

RETAIL RECOVERY SERVICE-NJ
190 MOORE ST STE 300
HACKENSACK NJ 7601

REVERE, DOUGLAS PAUL
1409 WINDMOOR CT
KENNESAW GA 30144

REYES, BREANNE-JOY G
9908 BROOKRIDGE CT
MONTGOMERY VILLAGE MD 20886

REYES, MICHAEL
5965 BROOKSIDE, OAK CIR
NORCROSS GA 30093

REYES, ROSALINDA
7217 CYPRESS HILL DR
GAITHERSBURG MD 20879

REYMOND, CHARLIE
1631 ALCATRAZ APT.C
BERKELEY CA 94702

REYNOLDS, ARACELI
18706 COVERDALE, COURT
CORNELIUS NC 28031

REYNOLDS, CHERYL
920 MADISON ST., NW, #103
WASHINGTON DC 20011

RHODES, KELLEY
2300 GOODHOPE ROAD, APT. 718
WASHINGTON DC 20020

RHODES, LACOURTNIA
2308 TIERNEY ROAD
FORT WORTH TX 76112

RHODES, NATHANIEL
7115 BELTZ DRIVE
FORESTVILLE MD 20747

RIANO, JAIMME
440 GEORGE STREET, APT 2
HAGERSTOWN MD 21740

RICE, JUSTIN
93 TRAVIS COURT
GAITHERSBURG MD 20879

RICE, PATRICIA
4220 AMWELL DRIVE
HUNTERSVILLE NC 28078

RICH'S INC. C/O FACS GROUP
1333 H ST NW # 500Ŷ
WASHINGTON D. 20005-4707

RICH, JESSICA
P.O. BOX 491
MT. AIRY MD 21771

RICHARD I. GOLDBERG LCSW
7315 WISCONSIN AVE
BETHESDA MD 20814

RICHARD, KAREN
567 DOROTHY LANE
MARTINEZ CA 94553

RICHARD, KAREN A
567 DOROTHY LANE
MARTINEZ CA 94553

RICHARD, KIMBERLY
14222 KIMBERLY LN, APT 428
HOUSTON TX 77079

RICHARD, LAWRENCE
567 DOROTHY LANE
MARTINEZ CA 94553

RICHARD, LAWRENCE E
567 DOROTHY LANE
MARTINEZ CA 94553

RICHARDSON, BERNARD
814 OGLETHORPE ST, NE
WASHINGTON DC 20011

RICHARDSON, EWANA
4913 ANTELOPE CV
ATLANTA GA 30349

RICHARDSON, JEAN
6343 64TH AVE, #1
RIVERDALE MD 20737

RICHARDSON, LEON
1114 SOUTH 97TH PLACE
MESA AZ 35208

RICHCLEAN
2810 ACKLEY AVE
RICHMOND VA 23228

RICKS, GWENDOLYN
7003 SHEPHERD STREET
HYATTSVILLE MD 20784

RIDDLE, DANIEL R
4405 FALL LANE
OAKLEY CA 94561

RIDGEWELLS, INC.
5525 DORSEY LN
BETHESDA MD 20816-1577

RILEY, IRISH
206 BROWER STREET
DECATUR GA 30030

RILEY, PATRICIA
235 ROBIN HOOD DR
DOUGLASVILLE GA 30134

RIM (RESEARCH IN MOTION CORP.)
295 PHILLIP ST
WATERLOO ON N2L 3X2 CANADA

RINCON, JANIE
P.O. BOX 303
TOLLESON AZ 85353

RITCHIE, DAVID
19429 BRASSIE PLACE, APT 103
MONTGOMERY VILLAGE MD 20886

RIVERA, MARIA
12023 MILTON STREET
WHEATON MD 20902

RIVERS III, KAREY
5809 N. LAKE DR, APT 507 B
MORROW GA 30260

RIVERWALK
1132 GLADE ROAD
COLLEYVILLE TX 76034

RIVERWALK HOLDINGS, LTD
1132 GLADE RD
COLLEYVILLE TX 76034

RJM ACQUISITIONS LLC
575 UNDERHILL BLVD #224
SYOSSET NY 11791-3416

ROBERT BURGI
ZIMMERMAN REED, P.L.L.P.
ATTN: DAVID M. CIALKOWSKI
651 NICOLLET MALL, STE 501
MINNEAPOLIS MN 55402

ROBERT DECKER, D.D.S., MSD
14333 LAUREL BOWIE RD STE 201
LAUREL MD 20708

ROBERTS, ALICIA
532 NORTHRIDGE, CROSSING DR
ATLANTA GA 30350

ROBERTS, SARA
P.O. BOX 80412
BATON ROUGE LA 70898

ROBINSON, ANTHONY
2604 RANDOLPH ROAD
SILVER SPRING MD 20902

ROBINSON, CHANTAYA
6795 WOOD DUCK COURT
FREDERICK MD 21703

ROBINSON, DIANE E.
1060 OAK GROVE, ROAD #12
CONCORD CA 94518

ROBINSON, MARCAIUS
4496 LATCHWOOD, DR
LITHONIA GA 30038

ROBINSON, PORTIA
1250 POWDER SPRINGS, RD APT 2103
MARIETTA GA 30064

ROBINSON, RICHARD
91 MANOR DRIVE, APT A-3
HAGERSTOWN MD 21740

ROBINSON, SEKOU
4869 EMBARCADERO, LN
COLLEGE PARK GA 30337

ROBINSON, SHANA
730 CLOPPER ROAD. APT. 31
GAITHERSBURG MD 20878

ROBINSON, SOPHIA
6633 S 21ST PLACE
PHOENIX AZ 85042

RODGERS, OLIVIA
2100 MESA VALLEY, WAY RD. APT 608
AUSTELL GA 30106

ROGERS, DAPHNIE
3414 DODGE PARK RD, APT 101
LANDOVER MD 20785

ROGERS, MICHAEL
4 ROYALTY CIRCLE
OWINGS MILL MD 21117

ROGOZINSKI, JAIME
220 KING FARM BLVD
ROCKVILLE MD 20850

ROJAS-BROWN, YASMIN
10824 PLEASANT ACRES DRIVE
HYATTSVILLE MD 20783

ROLLINS FUNERAL HOME
4339 HUNT PL NE
WASHINGTON D. 20019-8004

ROMERO, IRIS
6405 FENESTRA CT
BURKE VA 22015

ROMERO, JOSE
4010 DUSTIN ROAD
BURTONSVILLE MD 20866

ROMO, SAMUEL
791 ORMELWOOD, AVE
ATLANTA GA 30312

RONALD L. WEBNE, ESQ.
1710 CONNECTICUT AVENUE N.W., 2ND FLOOR
WASHINGTON D. 20009

RONALD M. ABRAMSON
NOT CUSTOMER

RONALD S. CANTER, ESQ.
NOT CUSTOMER

RORABECK, KAREN
132 AMBROSE AVE
PITTSBURG CA 94565

RORABECK, KAREN E
132 AMBROSE AVE
PITTSBURG CA 94565

ROSENGARTEN, PETER K
29 ALLEN ROAD
BELCHERTOWN MA 01007

ROSS GELFAND
1265 MINHINETTE DRIVE  SUITE 150
ROSWELL GA 30075

ROSS, MARK
4576 EMERALD WAY
ANTIOCH CA 94531

ROSS, MARK A
4576 EMERALD WAY
ANTIOCH CA 94531

ROSS, STARLA M
3205 NORTHWOOD DR, APT. 107-2
CONCORD CA 94520

ROTH STAFFING COMPANIES L.P.
ROTH STAFFING COMPANIES
333 CITY BOULEVARD WEST, SUITE 100
ORANGE CA 92868

ROULHAC, CASSANDRA
5904 BEACON HILL PLACE
CAPITOL HEIGHTS MD 20743

ROUTH CRABTREE, APC
ATTN: RICHARD L. CRABTREE
3000 A STREET, STE 200
ANCHORAGE AK 99503

ROWE, JERONE
2645 EAST, WOODLAND CIRCLE
ATLANTA GA 30344

ROYAL, STACY
1204 PREWETT RANCH, DRIVE
ANTIOCH CA 94531

ROYAL, STACY D
1672 OBSERVATION WAY
ANTIOCH CA 94578

ROZ, KAMAL
8711 CONTEE ROAD, APT 403
LAUREL MD 20708

RREEF AMERICA REIT III CORP. B
C/O RREEF MANAGEMENT CO
2300 CLAYTON RD, STE 520
CONCORD CA 94520

RSA TOKEN SERVER
174 MIDDLESEX TURNPIKE
BEDFORD MA 01730

RUBIN & DEBSKI, P.A.
4417 BEACH BLVD
SUITE 400
JACKSONVILLE FL 32207

RUBIN & ROTHMAN, LLC
ATTN: KEITH H. ROTHMAN, ESQ.
1787 VETERANS HIGHWAY
ISLANDIA NY 11749

RUBY, FERNAZ
9114 BELVEDERE DRIVE
FREDERICK MD 21704

RUFUS ROSSER JR., M.D.
9811 MALLARD DRIVE  SUITE 115
LAUREL MD 20708

RUIZ, RUDY
415 E. SOUTHERN AVE., APT #2
PHOENIX AZ 85040

RUNYON, CHRISTIE
1539 CORTEZ LANE
ATLANTA GA 30319

RUSH, ANGELA
1750 BROAD RIVER RD.
COLLEGE PARK GA 30349

RUSSELL & MONTEITH
406 6TH STREET
P.O. BOX 1470
RAWLINS WY 82301

RUSSELL, JOSEPH
2916 CLAIRMONT RD., APT 2320
ATLANTA GA 30329

RUSSELL, SHARON
9806 GABLE RIDGE TERR, APT 0
ROCKVILLE MD 20850

S.J. PUFF
NO CONTRACT FOUND; COULDN'T FIND ON
INTERNET

SAAH, DAVID
17605 SHADY SPRING TERR
GAITHERSBURG MD 20877

SABATINI, NICHOLAS
8764 CLOUDLEAP COURT, APT T1
COLUMBIA MD 21045

SABIC INNOVATIVE PLASTICS
ATTN: WILLIAM A. LASHLEY
9930 KINCEY AVE, 2ND FLOOR
HUNTERSVILLE NC 28078

SABIC INOVATIVE PLASTICS US LLC
ATTN: ANCA VESAALEX ROCHE
9930 KINCEY AVE, 1ST FLOOR
HUNTERSVILLE NC 28078

SABRAL, JESSICA
15 BRAMANTE CT
OAKLEY CA 94561

SABRAL, YOLANDA B
15 BRAMANTE CT
OAKLEY CA 94561

SABUROMARU, CAROL
503 BROCKTON PLACE
RIO VISTA CA 94571

SABUROMARU, CAROL A
503 BROCKTON PLACE
RIO VISTA CA 94571

SAGER, SHANNON
66 REDWOOD DRIVE
HAGERSTOWN MD 21740

SAINT-AUBIN, MARIE
2604 WALLINGFORD CT
MITCHELVILLE MD 20721

SAINT-AUBIN, MARIE R.
2604 WALLINGFORD CT
MITCHELVILLE MD 20721

SALADAR, BENJAMIN M
1771 BROADWAY ST, #300
CONCORD CA 94520

SALDIVAR, BRENDA C
1814 SANTA MARIA COURT
GRAND PRAIRIE TX 75051

SALLIE MAE, INC
12061 BLUEMONT WAY
RESTON VA 20190-5684

SALLIE MAE, INC.
12061 BLUEMONT WAY
RESTON VA 20190

SALWEI, TRACY
13592 BIRCH RD
ROGERS MN 55374

SAMONTE, STEPHANIE
626 ROLLINGWOOD DR
VALLEJO CA 94591

SAMPLES, PATRICK
2550 HILBORN RD, #128
FAIRFIELD CA 94534

SAMUR, MEHMET
855 WEST PEACHTREE ST. NW, UNIT 1530
ATLANTA GA 30308

SANDERS, GLORIA
152 TIMBER CREEK LN
MARIETTA GA 30060

SANDY SPRING NATIONAL BANK
611 ROCKVILLE PIKE
ROCKVILLE MD 20852

SANETTI, LISA
7112 SPRING CHASE, WAY
AUSTELL GA 30168

SANFILIPPO, JOAN
10227 DANES WAY LANE
CORNELIUS NC 28031

SANTIAGO, MARIA
160 DEER RUN DR.
ELLENWOOD GA 30294

SANTOLERI, JENNA
4900 CANADA VALLEY, APT #118
ANTIOCH CA 94531

SANTOS, ANA MARIA
13606 ATHANA STREET
SILVER SPRING MD 20906

SANTOS, JOEL
1103 HOLTON LANE
TAKOMA PARK MD 20912

SANTOS, PHELETA
235 HAAS AVENUE, APT #405
SAN LEANDRO CA 94577

SANTOS, RENE
1621 W. COLTER LOT #1
PHOENIX AZ 85015

SARAMET, CLAUDIA A
8345 HOUNDSTOOTH DRIVE
CHARLOTTE NC 28227

SARMIENTO, PAUL
691 TOPSAIL DRIVE
VALLEJO CA 94591

SARMIENTO, PAUL R
691 TOPSAIL DRIVE
VALLEJO CA 94591

SARR, GOREE
5536 WESTCOTT CIRCLE
FREDERICK MD 21703

SARRO, NICOL
8858 GOOSE LANDING CIRCLE
COLUMBIA MD 21045

SASSMAN, VANESSA
611 N. WALNUT ST
KANNAPOLIS NC 28081

SAULZALLIDO, CARLO
199 ROLLINS AVE, APT. 613
ROCKVILLE MD 20852

SAURIN SHAH - NON-VOTING BOARD
280 PARK AVENUE, 28TH FLOOR
NEW YORK NY 10017

SAURIN SHAH, NON-VOTING BOARD OBSERVER
1700 EAST PUTNAM AVENUE
OLD GREENWICH CT 06870

SAVOY, KAYLA
1980 BRAMBLEWOOD, DR NE
ATLANTA GA 30329

SCARBORO, MELISSA D.
6011 ASHEBROOK DRIVE
CONCORD NC 28025

SCHATTIN, STACY
1314 GUILDEROY COURT
AUSTELL GA 30106

SCHERPF, JOSEPH
1135 APPLE ORCHARD, CIRCLE
BERKELEY SPRINGS WV 25411

SCHOB, MATTHEW G
3650 BARBARA, DRIVE
DOUGLASVILLE GA 30135

SCHOTTMAN, URSULA
721 JOHNNYCAKE LANE
HARPERS FERRY WV 25425

SCHREIBER & ASSOCIATES, P.C.
65A FLAGSHIP DR
NORTH ANDOVER MA 1845

SCHULTZ, BENJAMIN
14313 NORTHRIDGE DRIVE
CHARLOTTE NC 28269

SCOTT WERNER - DIRECTOR
51 MADISON AVENUE, 31ST FLOOR
NEW YORK NY 10010

SCOTT, HEIDI A
2560 N. LINDSAY RD, HOUSE #24
MESA AZ 85213

SCOTT, JAMES
3413 UNDERWOOD, RD
CONYERS GA 30013

SCOTT, KALAMITHY
7423 CONKLE RD
JONESBORO GA 30236

SCOTT, MARY
1561 SMITHSON DR.
LITHONIA GA 30058

SCOTT-LEE, TASHA
1560 MEMORIAL, DRIVE
ATLANTA GA 30317

SCRIBNER, CHERYL
409 FLEECE FLOWER DR
GAITHERSBURG MD 20878

SCRIPTLOGIC
6000 BROKEN SOUND PARKWAY NW
BOCA RATON FL 33487

SCRIVENER, EDWARD
12903 CHURCHILL, RIDGE CIRCLE APT #3
GERMANTOWN MD 20874

SEARS ROEBUCK AND COMPANY
3333 BEVERLY RD
HOFFMAN ESTATES IL 60179

SECRETARY OF STATE (GENERIC)
500 E CAPITOL AVE.
PIERRE SD 57501

SECRETARY OF STATE - GA
500 E CAPITOL AVE.
PIERRE SD 57501

SESSOMS ROGERS
ATTN: LEE ROGERS
3326 DURHAM-CHAPEL HILL BLVD, STE A200
DURHAM NC 27707

SETH GOLDBERG, MD
9715 MEDICAL CENTER DRIVE SUITE 414
ROCKVILLE MD 20850

SFTP SERVER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SHABAZZ, VERLINIA
307 SUMMERBROOK, DR
ATLANTA GA 30350

SHADY GROVE FERTILITY CENTERS
15001 SHADY GROVE RD
ROCKVILLE MD 20850

SHADY GROVE ORTHOPAEDICS
9715 MEDICAL CENTER DRIVE, SUITE 415
ROCKVILLE MD 20850

SHAIKH, IMTIYAZ A
1773 BRIDGEVIEW, STREET
PITTSBURG CA 94565

SHEEHAN, BRIAN S
1960 W. KEATING AVE, APT. 520
MESA AZ 85202

SHEFFIELD, NICOLE
7318 MOCKINGBIRD, COUT
RIVERDALE GA 30274

SHEPHERD, DAVIN
3818 CENTENNIAL TRAIL
DULUTH GA 30096

SHEPHERD, DAVIN A
3818 CENTENNIAL TRAIL
DULUTH GA 30096

SHEPHERD, PHILLIP
4646 E. SOUTHGATE
PHOENIX AZ 85241

SHEPHERD, SUSAN
9916 E BILLINGS STREET
MESA AZ 85207

SHEPPARD, NATASHA
P.O. BOX 4152
HAGERSTOWN MD 21741

SHERMAN ACQUISITION, L.P.
9700 RICHMOND AVE STE 160
HOUSTON TX 77042

SHERMAN, TANICKA
2772 NORFAIR LOOP
LITHONIA GA 30038

SHERMETA, ADAMS & VON ALLMEN, PC
ATTN: KYLE J. VON ALLMEN
445 S. LIVERNOIS RD, SUITE 333
ROCHESTER HILLS MI 48307

SHILLING, JENNIFER
1850 ABBEY LANE
HAGERSTOWN MD 21740

SHIMBERG, BRIGETTE
10005 ROSE BROOK LANE, #207
HUNTERSVILLE NC 28078

SHIRLEY ROARIG
LAW OFFICES OF KELLER ROHRBACK LLP
ATTN: MARK A. GRIFFIN
1201 THIRD AVENUE, STE 3200
SEATTLE WA 98101

SHIVERS, TIFFANY L.
6629 S. 21ST PLACE
PHOENIX AZ 85042

SHOCK TRAUMA ASSOCIATES
22 S GREENE ST STE T4R10
BALTIMORE MD 21201

SHOEMAKER, MARY
5037 LAGUNA RD
COLLEGE PARK MD 20740

SHORE EMERGENCY SERVICES FOUNDATION
ONE EAST NEW YORK AVENUE
SOMERS POINT NJ 08244

SHORTS, RENDEE
1001 SPRING ST, APT #607
SILVER SPRING MD 20910

SIEMENS COMMUNICATIONS
600 COLONIAL CENTER PKWY, STE 200
LAKE MARY FL 32746-4764

SIGHTLINE SYSTEMS
11130 FAIRFAX BLVD
SUITE 200
FAIRFAX VA 22030

SILVA, FRANCISCO
8392 CURIOSITY COURT
WALKERSVILLE MD 21793

SILVERMAN LAW FIRM, P.C.
ATTN: DAVID SILVERMAN
13111 E. BRIARWOOD AVE, STE 340
ENGLEWOOD CO 80112

SIMPSON, RENE
7706 FANWOOD COURT
DISTRICT HEIGHTS MD 20747

SIMS, LESLIE
2451 CUMBERLAND PKWY, STE 300 BOX 223
ATLANTA GA 30339

SIMS, LESLIE A.
2451 CUMBERLAND PKWY, STE 300 BOX 223
ATLANTA GA 30339

SIMUEL, SHARON
P.O. BOX 16843
CHARLOTTE NC 28297

SINAI FACULTY PRACTICE
5 EAST 98TH STREET
NEW YORK NY 10029

SINAI HOSPITAL OF BALTIMORE,INC.
2401 W. BELVEDERE AVE.
BALTIMORE MD 21215

SINGLETARY & THRASH
ATTN: GARY D. THRASH
129 NORTH STATE STREET
JACKSON MS 39201

SINGLETON, LATOYIA
1570 164TH AVENUE, APT. #53
SAN LEANDRO CA 94576

SINGLETON, LATOYIA S
1570 164TH AVENUE, APT. #53
SAN LEANDRO CA 94576

SINICROPI, STEPHANIE
251 EATON ROAD
ROCHESTER NY 14617

SITY COMMUNICATIONS, INC
224 S. MILPAS ST
STE C
SANTA BARBARA CA 93103

SIYAL, JAWERIA
4288 GALESBURY LANE
CHANTILLY VA 20151

SKUFCA, ELIZABETH
7131 E JENSEN ST
MESA AZ 85207

SLADE, KEVIN
1705 BROOKGREEN, WAY
ACWORTH GA 30101

SLATE, JEREMY
4440 OAKCREEK DR.
NORWALK IA 50211

SLOCUMB, BAQUYA
326 SOUTH POTOMAC STREET
HAGERSTOWN MD 21740

SMAW, SHEILA
608 BUSHYTAIL COURT
FREDERICK MD 21703

SMITH, CAROL A
1733 38TH STREET SE
WASHINGTON DC 20020

SMITH, CHERMIRE
130 WARD RD
ELLENWOOD GA 30294

SMITH, DARVIN
5533 CIRCLESTONE LANE
STONE MOUNTAIN GA 30088

SMITH, DARVIN D.
5533 CIRCLESTONE LANE
STONE MOUNTAIN GA 30088

SMITH, DEBNAM, NARRON
ATTN: JERRY MYERS
4601 6TH FORKS ROAD, SUITE 400
RALEIGH NC 27609

SMITH, DENNIS W
100 ELLINWOOD DRIVE, #231
PLEASANT HILL CA 94523

SMITH, LAMEICA
143 WATKINS STATION CIR, #A
GAITHERSBURG MD 20879

SMITH, MABLE
18550 SPLIT ROCK LN
GERMANTOWN MD 20874

SMITH, MARKUS
440 WARFIELD DRIVE, APT 1119
LANDOVER MD 20782

SMITH, MIKITTA
4442 YATES RD
COLLEGE PARK GA 30337

SMITH, NICHOLAS
754 BARNES MILL, TRACE
MARIETTA GA 30062

SMITH, NICOLE
2260 OAK HILLS CIR., APT. 124
PITTSBURG CA 94565

SMITH, NICOLE R
2260 OAK HILLS CIR., APT. 124
PITTSBURG CA 94565

SMITH, SPARKLE
725 PEGG RD
ATLANTA GA 30315

SMITH, STANFORD
2383 AKERS MILL RD. D15
ATLANTA GA 30339

SMITH, STEPHANIE
728-1 CUSHMAN AVE
CASCADE MD 21719

SMITH, STEPHANIE J.
4826 ST. SIMONS, TERRACE
WAXHAW NC 28173

SMITH, TRINA
5173 HEATHER LN
COLLEGE PARK GA 30349

SMITH-MINOR, GWENDOLYN
957 CONCORD RD
MABLETON GA 30126

SOARES, CHANEL
1277 SCRIPPS CT
MARIETTA GA 30008

SOLARWINDS.NET
3711 SOUTH MOPAC EXPRESSWAY
BUILDING TWO
AUSTIN TX 78746

SOLOMON, LYNDRENA
14303 FLORANCE COURT
BOYDS MD 20841

SOMIX TECHNOLOGIES, INC.
1 EAGLE DRIVE
SANFORD ME 04073

SONEXIS, INC.
400 NETWORK CENTER DR #210
TEWKSBURY MA 01876

SORAPURU, DEEDRA
670 FAVORWOOD DR
ROCK HILL SC 29730

SOUTHERN & ALLEN
12410 CANTRELL RD # 100
LITTLE ROCK AR

SOUTHERN MD HOSPITAL
7503 SURRATTS RD
CLINTON MD 20735

SOVEREIGN BANK
1500 MARKET STREET
PHILADELPHIA PA 19102

SOWELL, ROBBIN
23 VIKING DR
PLEASANT HILL CA 94523

SPEIGHT, KIMBERLY
2406 BRIANNA DRIVE
HAMPTON GA 30228

SPENCE, JASON
955 EAST KNOX RD., #105
CHANDLER AZ 85225

SPIRE REALTY GROUP, L.P.
ATTN: J. RUFF
2001 BRYAN STREET, SUITE 410
DALLAS TX 75201

SPRIGGS, GLORIA
5120 HARFORD ROAD
BALTIMORE MD 21214

SPRINT - IL
2001 EDMUND HALLEY DRIVE
OVERLAND PARK KS 66251

SQUARE-LEVIAS, ELISA
5335 PRINCETON STREET # 3
OAKLAND CA 94601

SQUIRES, DEMETRIA
6350 OAKLEY RD, APT 308
UNION CITY GA 30291

SSL CERTS (VERISIGN)
487 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW CA 94043

ST MARYS HOSPITAL
22699 WASHINGTON ST
LEONARDTOWN MD 20650

ST. JOHNS COLLEGE HIGH SCHOOL, INC.
2607 MILITARY RD NW
WASHINGTON DC 20015

STAGG, SHANITA
1149 SOUTHVIEW DRIVE, APT 303
OXON HILL MD 20745

STAGG, SHANITA S
1149 SOUTHVIEW DRIVE, APT 303
OXON HILL MD 20745

STANFORD, SHAKITA
2378 DUNWOODY XING, #C
ATLANTA GA 30338

STANTON, BRANDON M.
15105 SKYLINE LN
ATLANTA GA 30345

STARLING, CHARLENE
1522 FALLEN LEAF, DR
MARIETTA GA 30064

STATE EMPLOYEES CREDIT UNION OF
971 CORPORATE BLVD
LINTHICUM MD 21090

STATE FARM BANK
ONE STATE FARM PLAZA
BLOOMINGTON IL 61710

STATE OF CALIFORNIA
1500 11TH ST.
PO BOX 944230
SACRAMENTO CA 94244

STATE OF HAWAII
DEPT. OF COMMERNCE & CONSUMER AFFAIRS
PO BOX 40
HONOLULU HI 96810

STATE OF MICHIGAN
PO BOX 30774
LANSING MI 48909

STATE OF MICHIGAN
PO BOX 30232
LANSING MI 48909

STATE OF OREGON
255 CAPITOL ST. NE, SUITE 151
SALEM OR 97310

STAUFFER, ANNE
3220 N. STREET NW, APT 104
WASHINGTON DC 20007

STEERS, LINCOLN T.
3904 WALNUT CREEK, TRACE
LITHONIA GA 30038

STEINER, HEATHER
859 DEWEY AVE
HAGERSTOWN MD 21742

STEPHENS, LETHONIA
806 WINCHESTER TRAIL
SMYRNA GA 30080

STEPHENS, ZAMID
10908 WHARTON DRIVEIVE
UPPER MARLBORO MD 20774

STEPHENS, ZAMID R
10908 WHARTON DRIVE
UPPER MARLBORO MD 20774

STERLING FUNDING, INC.
1111 N WESTSHORE BLVD
TAMPA FL 33607

STERLING/KAY JEWELERS, INC.
375 GHENT ROAD
AKRON OH 44333

STEVENS, KATHERINE
208 PARK AVENUE, APT 304
GAITHERSBURG MD 20877

STEVENS, YVONNE
1690 WEYMOUTH, COURT
TUCKER GA 30084

STEVENS, YVONNE S.
1690 WEYMOUTH, COURT
TUCKER GA 30084

STEWART, ZLIMENT & JUNGERS, LTD
2277 HIGHWAY 36 WEST
STE 100
ROSEVILLE MN 55113

STIDHAM, ANDREW R
930  E. CALLE DEL NORTE
CHANDLER AZ 85225

STOCKSLAGER, MATTHEW
18001 COTTAGE GARDEN DR, APT 102
GERMANTOWN MD 20874

STOKES, BRIEANNA
750 CASCADE STREET, #219
OREGON CITY OR 97045

STOLL & NUSSBAUM
11601 WILSHIRE BOULEVARD, SUITE 200
LOS ANGELES CA 90025

STONE CREEK FINANCIAL
301 CARLSON PARKWAY, SUITE 300
MINNEAPOLIS MN 55305

STORAGE TEK (SUN MICROSYSTEMS)
4150 NETWORK CIRCLE
SANTA CLARA CA 95054

STRONGHOLD FUNDING COMPANY
400 HOLIDAY COURT #201
WARRENTON VA 20186

STUART H. BRACKEN
FIRETHORN
FOUR CONCOURSE PARKWAY NE, SUITE 475
ATLANTA GA 30328

STUART H. BRACKEN
1066 N. VIRGINIA AVE, NE
ATLANTA GA 30306

STUBBLEFIELD, WILMOT
3100 SWEETWATER DR, APT 1505
LAWRENCEVILLE GA 30044

STUCKETT, LISA
7023 RAMBLING TREE LN
RICHMOND TX 77407

SUBHASH, SUMAN
9 LONGMEADOW DRIVE
GAITHERSBURG MD 20878

SUBURBAN HOSPITAL
8600 OLD GEORGETOWN ROAD
BETHESDA MD 20814

SULA, MERLIN
139 WATKINS STATION CIRCLE, APT#C
GAITHERSBURG MD 20879

SULLIVAN, BEVERLY
1430 N. ASHLAND
MESA AZ 85203

SULLIVAN, EVANGELINE
1645 W STREET, SE, #203
WASHINGTON DC 20020

SUM, EMMA
247 BISHOPS GLEN DR
FREDERICK MD 21702

SUNRISE CREDIT SERVICES
260 AIRPORT PLAZA
FARMINGDALE NY 11735

SUNTRUST BANK
303 PEACHTREE STREET NE
ATLANTA GA 30308

SUNTRUST INSTALLMENT LOAN
303 PEACHTREE STREET NE
ATLANTA GA 30308

SURGERY CENTER OF MARYLAND, L.L.C.
3801 INTERNATIONAL DRIVE, SUITE 300
SILVER SPRINGS MD 20906

SURGICAL WELLNESS CENTER,INC.
GENERIC NAME

SURPAS RESOURCE CORPORATION/ACS
3120 HAYES RD., STE. 200
HOUSTON TX 77082

SURRY-HEMSLEY, TOYNITA
6441 WOOD CIRCLE EAST
MORROW GA 30260

SUSI, CHRISTIAN V
148 RIVERMOUTH LANE
VALLEJO CA 94591

SUTTELL & ASSOCIATES
ATTN: ISAAC HAMMER
1450 114TH AVE SE, SUITE 240
BELLEVUE WA 98044

SUTTON, MICHELLE J.
777 W. CHANDLER BVLD, APT# 2346
CHANDLER AZ 85225

SUTTON, NICKOLE C.
12124 CHANTRESS LANE
CHARLOTTE NC 28215

SUTTON, SARAH
9913 EAGLES FIELD, CT
CHARLOTTE NC 28269

SWARTZ, LOVEJOY & ASSOCIATES, LLP
429 FOURTH AVE
PITTSBURGH PA 15219

SWAYNE, JAMAL
6612 HALLECK STREET
FORRESTVILLE MD 20747

SWAYNE, JAMAL C
6612 HALLECK STREET
FORRESTVILLE MD 20747

SWINSON, NICQUITA
1517 CRESTLANE, DRIVE
SMYRNA GA 30080

SYMANTEC/VERITAS SOFTWARE
350 ELLIS STREET
MOUNTAIN VIEW CA 94043

SYNDICATED OFFICE SYSTEMS, INC.
1500 SOUTH DOUGLASS ROAD
ANAHEIM CA 92806

T-MOBILE
P.O. BOX 53410
BELLEVUE WA 98015-5341

T-MOBILE
12920 SE 38TH ST
BELLEVUE WA 98006

TADDESSE, TINBITE
9755 PLEASNT GATE LANE
POTOMAC MD 20854

TAFLAN, VALA
259 HURSTON CIRCLE
CHARLOTTE NC 28208

TAHOE PARTNERS
770 NORTH HALSTED
SUITE 502
CHICAGO IL 60642

TAKOU, VALERINE
929 POINER RIDGE DR
GAITHERSBURG MD 20878

TALIB, SHAAKIRA
15053 CHERRYWOOD DRIVE
LAUREL MD 20707

TARGET
1000 NICLLET MALL
MINNEAPOLIS MN 55403

TARGET CORPORATION
1000 NICOLET LMALL
MINNEAPOLIS MN 55403

TARGET NATIONAL BANK
3901 W 53RD ST
SIOUX FALLS SD 57106

TASTE AND SMELL CLINIC
5125 MACARTHUR BLVD., SUITE 20
WASHINGTON DC 20016

TAX COLLECTOR, PALM BEACH COUNTY
PO BOX 3353
WEST PALM BEACH FL 33402

TAYLOR, CAROLINE M
480 RICHDALE CT.
BRENTWOOD CA 94513

TAYLOR, DARNITA
2720 HAMPTON VIEW COURT
CHARLOTTE NC 28213

TAYLOR, KEITH D.
203 MARION PL, NE
ATLANTA GA 30307

TAYLOR, TYNESHA
121 PACIFIC COURT
VALLEJO CA 94589

TAYLOR-WHEELER, VICTORIA
1423 GREYFIELD, LANE
SANDY SPRINGS GA 30350

TEACHERS INSURANCE AND ANNUITY ASSOC
AMERICA C/O PROPERTY MANAGER
ATTN: KELLY LUND, RPA
5420 LBJ FREEWAY #350
DALLAS TX 75240

TELLA, FRANCISCA
159 CRESCENT WOODE DRIVE
DALLAS GA 30157

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG.
500 DEADERICK ST.
NASHVILLE TN 37242

TERRANOVA, ANTHONY
1713 STALEY MANOR DR
SILVER SPRING MD 20904

TERRELL, SISSESENEY
521 PELTON PL
ATLANTA GA 30318

TERU, JUMOKE
1310 BLUE HERON, PASS
POWDER SPRINGS GA 30127

TESSIMOND, ARTHUR
2461 TALAVERA DRIVE
SAN RAMON CA 94583

TESTO, CHRISTEN
1055 W BASELINE, #1090
MESA AZ 85210

THE ARLINGTON HOSPITAL
1701 N GEORGE MASON DR
ARLINGTON VA 22205

THE BROWNE ACADEMY
5917 TELEGRAPH RD
ALEXANDRIA VA 22310

THE CBE GROUP, INC.
131 TOWER PARK DRIVE, SUITE 100
WATERLOO IA 50701

THE DILLON LAW FIRM, PC
2775 CRUSE ROAD, STE 201
LAWRENCEVILLE GA 30044

THE HARTFORD
ONE HARTFORD PLAZA
HARTFORD CT 06155

THE INTERSECT GROUP, LLC
ATTN: JENNIFER HAUSER
10 GLENLAKE PARKWAY, STE 300
ATLANTA GA 30328

THE MEMORIAL HOSPITAL OF EASTON,MD ,INC.
219 S WASHINGTON ST
EASTON MD 21601

THE PARK AT ALLENS CREEK LLC
C/O BROADSTONE REAL ESTATE, LLC
140 CLINTON SQUARE
ROCHESTER NY 14604

THE PARK AT ALLENS CREEK LLC
C/O BROADSTONE REAL ESTATE, LLC
ATTN:  LAURA A. PEARCE
140 CLINTON SQUARE
ROCHESTER NY 14604

THE WASHINGTON CLINIC, CHARTERED
5335 WISCONSIN AVE NW
WASHINGTON DC 20015

THEKKEKARA, ASHLEY
624 MARSH TRAIL CIR NE
ATLANTA GA 30328

THEODORE, JOSE G
2298 CLONTS COURT
POWDER SPRINGS GA 30127

THIRD STREET
GENERIC NAME

THOMAS E. KASPER,M.D.,P.A
11119 ROCKVILLE PIKE # 208
ROCKVILLE MD 20852

THOMAS, FATIMAH
2210 KENSINGTON, 2210 KENSINGTON CIR
LITHONIA GA 30038

THOMAS, JAMES
PO BOX 785
FUNKSTOWN MD 21734

THOMAS, JERALD
8330 N. 19TH AVE, #1141
PHOENIX AZ 85021

THOMAS, KASHKA S
9903 KILLARNEY LANE, APT. 101
GAITHERSBURG MD 20877

THOMAS, LANA G
1314 PINEWOOD CT.
DIXON CA 95620

THOMAS, LEONARD
1945 HARPERS COURT
FREDERICK MD 21702

THOMAS, NANCY
3055 MISSION RIDGE, COURT
ATLANTA GA 30339

THOMAS, RYAN M
217 BOOTH STREET, APT. 123
GAITHERSBURG MD 20878

THOMAS, TANYA
5312 85TH AVE, # D7
NEW CARROLLTON MD 20784

THOMAS, TORII
5112 SPRING CREEK LN
ATLANTA GA 30350

THOMASON, BRIAN
2641 CHESTERFIELD AVENUE
CHARLOTTE NC 28205

THOMPSON II, JOHN
160 PARKSIDE AVE., APT. 5F
BROOKLYN NY 11226

THOMPSON JR, TONY
6437 TARRINGTON CT
FREDERICK MD 21703

THOMPSON, BOBBIE A
PO BOX 117
CONCORD CA 94520

THOMPSON, CAROLYN
3048 HULL COURT
TRACY CA 95377

THOMPSON, CAROLYN M
3048 HULL COURT
TRACY CA 95377

THOMPSON, EDGAR
5047 THATCHER DRIVE
MARTINEZ CA 94553

THOMPSON, ERICA M
7620 N EL DORADO ST, APT#297
STOCKTON CA 95207

THOMPSON, SALLY
4185 LANCE CIRCLE
CONYERS GA 30013

THOMPSON, SHARON E
368 JOAN VISTA ST, #B
EL SOBRANTE CA 94803

THOMSEN, DEBORAH
615 BOXWOOD, TERRACE
JOHN'S CREEK GA 30005

THONGPHANITH, DOUANGMALY
2437 STANDARD AVE
SAN PABLO CA 94806

THONGVILAY, KIANG
335 MARINA WAY SOUTH
RICHMOND CA 94804

THORNE, NARIDA
1334 PALMER ROAD
FORT WASHINGTON MD 20744

THORS, TERRIE
302 DATE NUT ST
BRENTWOOD CA 94513

THRIFTY CAR RENTAL
5330 E. 31ST STREET
TULSA OK 74135

TIAA REALTY, INC.
C/O COUSINS PROPERTIES SERVICES
ATTN: PROPERTY MANAGER
5215 N. O'CONNOR BLVD, STE 350
IRVING TX 75039

TIAA REALTY, INC.
C/O COUSINS PROPERTIES SERVICES LP
ATTN: PROPERTY MANAGER
5215 N. O'CONNOR BLVD., SUITE 1790
IRVING TX 75039

TIAA REALTY, INC.
C/O COUSINS PROPERTIES SERVICES LP
ATTN: KEN POOL, VICE PRESIDENT
5215 N. O'CONNOR BLVD., SUITE 1100
IRVING TX 75039

TIENKEN, JESSICA
5508 RAMSEY
THE COLONY TX 75056

TIGER DIRECT.COM
7795 W FLAGLER ST, STE 35
MIAMI FL 33144-2367

TIMBOL, KENNETH ISAGANI
18417 CAPE JASMINE WAY
GAITHERSBURG MD 20879

TISINO, ERIC
1025 E. ORANGE ST., APT. G117
TEMPE AZ 85281

TITAN RECOVERY GROUP, LLC
2160 SATELLITE BLVD
DULUTH GA 30097

TMB FEDERAL CREDIT UNION
9812 FALLS RD # 114-299
POTOMAC MD 20854

TNCI
2 CHARLESGATE WEST
BOSTON MA 02215

TOBAR, VERONICA
42451 WEST MIRA COURT
MARICOPA AZ 85239

TOMMEY, PATRICK
5718 GROSVENOR LA
BETHESDA MD 20814

TORRES, MARJORIE
3912 SHENFIELD DR.
UNION CITY GA 30291

TORRES, MARJORIE L
3912 SHENFIELD DR.
UNION CITY GA 30291

TOSHIBA FINANCIAL SERVICES
9740 IRVINE BOULEVARD
IRVINE CA 92618-1697

TOURAY, BASSIRU
2350 COBB PARKWAY, APT 17F
SMYRNA GA 30080

TOVMASYAN, LEVON
11744 AVENIDA DEL SOL
NORTHRIDGE CA 91326

TOWNES, MICHAEL
705 W. QUEEN CREEK RD., APT. 1111
CHANDLER AZ 85248

TOYOTA MOTOR CREDIT CORP.
19001 SOUTH WESTERN AVE.
TORRANCE CA 90501

TRAK AMERICA
600 BROADHOLLOW RD, 2ND FLOOR
MELVILLE NY 11747

TRAN, VU
19 GAS LIGHT COURT
GAITHERSBURG MD 20879

TRANSOUTH FINANCIAL
2025 PLANK RD
FREDERICKSBURG VA 22401

TRAUNER, COHEN & THOMAS
5901-C PEACHTREE DUNWOODY RD, SUITE 500
ATLANTA GA 30328

TREASURY DEPARTMENT FEDERAL CREDIT
1 COLMBS CIR NE
WASHINGTON DC 20001

TRENARD, MCGARET
19357 ELDERBERRY TERRACE
GERMANTOWN MD 20876

TRITZ, REBECCA
4623 N. 24TH PLACE
PHOENIX AZ 85016

TROUERBACH, JENNA
110 KINGSLEY ROAD
ROCHESTER NY 14612

TRUJILLO, FRANCITO
1865 E. BROADWAY, #214
TEMPE AZ 85282

TRUJILLO, LISA
709 E. CONCORD BLVD
TEMPE AZ 85281

TRUONG, AI
11006 DAYTON ST
WHEATON MD 20902

TSYS TOTAL DEBT MANAGEMENT, INC.
6356 CORLEY RD
NORCROSS GA 30071

TUCKER, DEBRA
1915 BARRETT DOWNS, DRIVE
CUMMING GA 30040

TUCKER, ROMECA
4351 TELEFAIR BLVD., APT. G211
CAMP SPRINGS MD 20746

TULL, DELONDA
101 LOUISE DR
VILLA RICA GA 30180

TURBEVILLE, REBBECCA
5332 E. BASELINE RD, #1012
MESA AZ 85206

TURLEY, CARLETON
18393 TIMKO LANE
GERMANTOWN MD 20874

TURNER, TREMAYNE
12152 FLAG HARBOR DR.
GERMANTOWN MD 20874

TW TELECOM
10475 PARK MEADOWS DRIVE
LITTLETON CO 80124

TYSON, SHARVELLA I
7610 FONTAINEBLEAU, # 158
NEW CARROLLTON MD 20784

U.S. PREMIER FEDERAL CREDIT UNION
6462 LITTLE RIVER TPKE
ALEXANDRIA VA 22312

UDY, KEVIN
PO BOX 4281
FREDERICK MD 21705

UNGER, SAMANTHA
10535 YELLOW ROSE LANE
CHARLOTTE NC 28269

UNIFUND CCR PARTNERS
10625 TECHWOODS CIRCLE
CINCINNATI OH 45242

UNION ACCEPTANCE COMPANY, LLC
1445 BROOKVILLE WAY, STE. I
INDIANIAPOLIS IN 46239

UNISYS CORPORATION
1133 COLLEGE DR
BISMARK ND 58501

UNIV. OF MARYLAND MEDICAL
22 S GREENE ST
BALTIMORE MD 21201

UNIVERSAL VOICE AND DATA
3800 WOODPARK BLVD #E
CHARLOTTE NC 28206

UNIVERSITY OF MARYLAND ORTHOPAEDICS
22 S. GREENE STREET
BALTIMORE MD 21201

UNTAL, CHARISSA
1400 INDIAN LANE
CONCORD CA 94521

UPOLE, PATRICIA
134-B BROADWAY
HANOVER PA 17331

UPTOWN BAKE AND BREW, L.L.C.
5535 KILMER PL.
HYATTSVILLE MD 20781

URIG, THOMAS
4125 DOUBLE CREEK CROSSING DRIVE
APT 224
CHARLOTTE NC 28269

US PREMIUM FINANCE - GREENWICH
CO.
70 SEAVIEW AVENUE, SUITE 7
STAMFORD CT 06902

US PREMIUM FINANCE - JOHNSON & BRYAN
1255 LAKES PARKWAY, BUILDING 200,
SUITE 250
LAWERANCEVILLE GA 30043

US PREMIUM FINANCE - JOHNSON & BRYAN
1255 LAKES PARKWAY, BUILDING 200,
SUITE 250
LAWRENCEVILLE GA 30043

US PREMIUM FINANCE - JOHNSON & BRYAN
1255 LAKES PARKWAY, BUILDING 200,
SUITE 250
LAWRENVILLE GA 30043

UTILITY COLLECTION, LTD
2915 PROFESSIONAL PARKWAY
AUGUSTA GA 30907

UTSEY, DEVON
117 WINDCLIFF DRIVE, SE APT # 117
MARIETTA GA 30067

VALDES, ERIKA R
117 MIDDLETON PL
MOORESVILLE NC 28117

VALDEZ, GRACE R.
2200 B MANZANITA WAY
ANTIOCH CA 94509

VALDOVINOS, DENNISE
2429 21ST STREET
SAN PABLO CA 94806

VARRON, KELSEY
10700 BOWER AVE
WILLIAMSPORT MD 21795

VASSALLO, RONALD
926 TAMARA LN
GRAND PRAIRIE TX 75051

VEASEY, STANLEY
2767 HILLVALE, COVE DRIVE
LITHONIA GA 30058

VECTOR SECURITY, INC.
3400 MCKNIGHT EAST DRIVE
PITTSBURG PA 15237

VELOCITY INVESTMENTS LLC
1800 ROUTE 34 NORTH, BLDG 4, SUITE 404A
WALL NJ 7719

VERIZON - (PO 28000)
140 WEST STREET
NEW YORK NY 10007

VERIZON - (PO 660720)
140 WEST STREET
NEW YORK NY 10007

VERIZON BUSINESS
140 WEST STREET
NEW YORK NY 10007

VERIZON SOUTHWEST-(817) 416-7667
140 WEST STREET
NEW YORK NY 10007

VERIZON WIRELESS  (PO 15062)
140 WEST STREET
NEW YORK NY 10007

VICE, BRANDON
5785 EDGE PARK ROAD
BALTIMORE MD 21239

VICTORIA HERNANDEZ
GENERIC NAME

VILLAFAN, JR., JULIO
1586 140TH AVENUE
SAN LEANDRO CA 94578

VILLAFUERTE, ARMANDO
3016 SUNDIAL DRIVE
DALLAS TX 75229

VILLALOBOS, AMBER
945 W. JUNIPER AVE.
GILBERT AZ 85233

VISION CHRISTIAN ACADEMY
700 POPLAR GROVE STREETŸ
BALTIMORE MD 21216

VITTEK LAW OFFICE
810 CENTRAL STREET
FRANKLIN NH 03235

VM WARE
3401 HILLVIEW AVENUE
PALO ALTO CA 94304

VO, CUONG D
410 E. FRANKLIN AVE
SILVER SPRING MD 20901

VOB AUTO SALES
11605 OLD GEORGETOWN RD
ROCKVILLE MD 20852

VOLGAMORE, KATRINA
1431-B BALHAN DR.
CONCORD CA 94521

VOLPE, ELEANOR
246 MILFORD STREET, APT 14
ROCHESTER NY 14615

VP CAPITAL RECOVERY GROUP, LLC
1 HARTFIELD BLVD STE 103
EAST WINDSOR CT 6088

VU, QUY
621 UNIVERSITY BLVD, WEST
SILVER SPRING MD 20901

W. CHRISTOPHER BRACKEN, IV
2727 PACES FERRY RD, SUITE 1400
ATLANTA GA 30339

W. CHRISTOPHER BRACKEN, IV
1066 N. VIRGINIA AVE NE
ATLANTA GA 30306

WA TEST CLIENT
NOT REAL

WACHOVIA
CORPORATION SERVICE COMPANY
2730 GATEWAY OAKS DR., SUITE 100
SACRAMENTO CA 95833

WACHOVIA BANK N.A.
ONE WACHOVIA CENTER SOUTH COLLEGE
SUITE 4000
CHARLOTTE NC 28288

WACHOVIA BANK, N.A.
ATTN: SHELLEY ROGERS
171 17TH STREET, NW, 5TH FLOOR
ATLANTA GA 30363

WADDELL, DEBORAH
745 VILLAGE LANE DR.
MARIETTA GA 30060

WAGNER, SHIRLENE S
5019 HARLEY BETH DR
SNELLVILLE GA 30039

WALCOTT, DIANA
1051 DELTAVIEW LANE
BAYPOINT CA 94565

WALKER, JESSICA
2321 GOOD HOPE COURT
WASHINGTON DC 20020

WALKER, LISA
26644 FRANKLIN POINTE DRIVE
SOUTHFIELD MI 48034

WALKER, TERRANCE
12 MCDONALD CHAPEL COURT
GAITHERSBURG MD 20878

WALLACE, JAYME M
3431 REED WAY
CONCORD CA 94518

WALTERS, JENNIFER
PO BOX 7184
TEMPE AZ 85281

WALTERS, TANNYKA
PO BOX 62062
PHOENIX AZ 85082

WALTON, PARIS S.
373 GREYSTONE PKWY
HIRAM GA 30141

WALZ, GREGORY
20406 BARGENE WAY
GERMANTOWN MD 20874

WALZAK, VERNA
4650 W. OAKEY BLVD, #2085
LAS VEGAS NV 89102

WANTZ, STEPHANIE
13689 MONTEREY LANE, APT. 6
BLUE RIDGE SUMMIT PA 17214

WARD, ELLEN
4083 WEDGEFIELD, COURT
DOUGLASVILLE GA 30135

WARDLE, JOHN
5566 VIA ENSENADA
CONCORD CA 94521

WARDLE, JOHN B
5566 VIA ENSENADA
CONCORD CA 94521

WARE, RENA
1336 TANEY AVE, APT 303
FREDERICK MD 21702

WARIEBI, ANGELINE
21109 TULIP POPLAR WAY
GERMANTOWN MD 20876

WASHBURN, BENJAMIN
1620 EAST JEFFERSON ST, APT. 115
ROCKVILLE MD 20852

WASHINGTON GAS
6801 INDUSTRIAL ROAD
SPRINGFIELD VA 22151

WASHINGTON HOSPITAL CENTER
110 IRVING STREET, NW
WASHINGTON DC 20010

WASHINGTON REAL ESTATE INVESTMENT
PARENT OF MORF 6 LLC
6110 EXECUTIVE BOULEVARD
ROCKVILLE MD 20852

WASHINGTON SPORTS AND ENTERTAINMENT
601 F ST. NW
WASHINGTON DC 20004

WASHINGTON STATE SOFTWARE
????

WASHINGTON SUBURBAN SANITARY
14501 SWEITZER LANE
LAUREL MD 20707

WASHINGTON, BARBARA
4326 W. MONTE WAY
LAVEEN AZ 85339

WASHINGTON, JAMIE
1902 EAST ARDMORE
PHOENIX AZ 85040

WASHINGTON, NORA
103 FATE COURT
DALLAS GA 30157

WASHINGTON, SECONDRA
8707 PURPLE, THISTLE LANE
CHARLOTTE NC 28215

WASHINGTON, SONYA
245 COMMONS DR.
JONESBORO GA 30236

WATERS, TAMMY
117 MIDDLETON PLACE
MOORESVILLE NC 28117

WATKINS, JOYCE
8207 AMITY CIRCLE
GAITHERSBURG MD 20877

WATKINS, KENNYETTA
1431 RIVERWALK LN, APT F
COLLEGE PARK GA 30349

WATSON, CHARLES
5763 PECAN GROVE
ELLENWOOD GA 30294

WATSON, JOSEPH
2158 CUMBERLAND, PKWY #1407
ATLANTA GA 30339

WATTS, ARVELLE
1422 DUNCAN STREET, NE
WASHINGTON DC 20002

WATTS, JACQUELINE
1361 SOUTHVIEW DR, APT 202
OXON HILL MD 20745

WATTS, KENNETH
345 SHARPE STREET
MOORESVILLE NC 28115

WAYNE D. COOPER, M.D.
2400 PENNSYLVANIA AVE NW SUITE 108
WASHINGTON DC 20037

WEAVER, CHERYL
5324 TRACEY DR
STONE MOUNTAIN GA 30088

WEBB, SHEILA WILLIAMS
P. O. BOX 1153
GREENBELT MD 20768-1153

WEBBER, CRAIG
6832 S KINGS RANCH, RD SUITE 2 PMB 52
GOLD CANYON AZ 85218

WEBER & OLCESE, P.C.
3250 BIG BEAVER RD, STE 124
TROY MI 48084

WEBEX
3979 FREEDOM CIRCLE
SANTA CLARA CA 95054

WEBSENSE
10240 SORRENTO VALLEY RD
SAN DIEGO CA 92121

WEISFELD & MULLER, P.C.
ONE CHURCH STREET, SUITE 800
ROCKVILLE MD 20850-4170

WELLS FARGO
CT CORPORATION SERVICE COMPANY
380 JACKSON STREET
SAINT PAUL MN 55101

WELLS FARGO BANK
420 MONTGOMERY ST.
SAN FRANCISCO CA 94163

WELLS FARGO FINANCIAL - #006-0003826-001
420 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WELLS FARGO FINANCIAL - #006-0011179
800 WALNUT STREET
DES MOINES IA 50309

WELLS FARGO FINANCIAL -8861
800 WALNUT STREET
DES MOINES IA 50309

WELLS, MICHAEL
6428 BEAR COURT
WALDORF MD 20603

WELTMAN, WEINBERG &
ATTN: ALAN H. WEINBERG
323 W. LAKESIDE AVE, SUITE 200
CLEVELAND OH 44113

WESSON, ERIN
PO BOX 391
NORCROSS GA 30091

WEST ASSET MANAGEMENT
2253 NORTHWEST PARKWAY
MARIETTA GA 30067

WEST COAST COMMERCIAL, INC.
7777 CENTER AVENUE, SUITE 650
HUNTINGTON BEACH CA 92647

WEST SHORE SURGICAL ASSOCIATES, L.L.C.
28227 THREE NOTCH RD
MECHANICSVILLE MD 20659

WEST VIRGINIA SECRETARY OF STATE
1900 KANAWHA BLVD. EAST
CHARLESTON WV 25305

WEST VIRGINIA STATE TAX DEPT
PO BOX 2666
CHARLESTON WV 25330

WEST VIRGINIA UNIVERSITY HOSPITAL,INC.
1 MEDICAL CENTER DRIVE
MORGANTOWN WV 26506

WESTAMERICA BANCORPORATION
1108 FIFTH AVENUE
SAN RAFAEL CA 94901

WESTBURY, DEBORAH
809 PINE FOREST ROAD
CHARLOTTE NC 28214

WETSCH & ABBOTT, PLC
974 73RD STREET, SUITE 20
DES MOINES IA 50312

WHITAKER, MARQUITA
2640 MLK JR, DR SW #7301
ATLANTA GA 30311

WHITE, ATIYA O.
381 CASTEEL ROAD
MARIETTA GA 30064

WHITE, HENRIETTA
582 BOGGS RD. SW
MABLETON GA 30126

WHITE, ONEIKA
179 W. ALLSAINTS ST, APT 2
FREDERICK MD 21701

WHITE, SHANIKA
512 EDGEWOOD STREET, NE
WASHNGTON DC 20017

WHITEHEAD, TROYVETTE
5902 CHECKERBERRY LANE
HUNTERSVILLE NC 28078

WHITEHOUSE FEDERAL CREDIT UNION
1745 PENNSYLVANIA AVE NW
WASHINGTON DC 20006

WHITFIELD, TRAVIS
14981 SANTA LUCIA DRIVE
CHARLOTTE NC 28277

WHITTAKER, DAVIDA
1009 DELAWARE AVE S.W.
WASHINGTON DC 20024

WICKS, DENISE
2600 BENTLEY RD SE, APT 1205
MARIETTA GA 30067

WICKS, DENISE C.
2600 BENTLEY RD SE, APT 1205
MARIETTA GA 30067·

WIEDMAIER, JEREMIAH
1440 E BROADWAY ROAD, #1041
TEMPE AZ 85282

WIGGINS, BRIAN
814 W 5TH STREET
ANTIOCH CA 94509

WILBUR, SALLY
15905 TRENTON PLACE
HUNTERSVILLE NC 28078

WILDER, TARA
440 WARFIELD DRIVE, APT 4120
LANDOVER MD 20785

WILLIAMS, AARON
8011 SHADOW OAKS DRIVE, #625
CHARLOTTE NC 28269

WILLIAMS, AMBER
7714 ERICA LANE
LAUREL MD 20707

WILLIAMS, ANDRE
431 PINHURST DR. SE
ATLANTA GA 30339

WILLIAMS, ANDREA
407 W DIAMOND AVE #104
GAITHERSBURG MD 20877

WILLIAMS, CAROLINE
4721 BASS PLACE SE
WASHINGTON DC 20019

WILLIAMS, DAMIEN
12403 ROCHINO COURT
GLEN DALE MD 20769

WILLIAMS, DAMIEN M
2055 OLIVERA RD, APT #D
CONCORD CA 94521

WILLIAMS, DEBRA
8505 LADDIE COURT
WALKERSVILLE MD 21793

WILLIAMS, JO'LANTE
5811 RUTLAND LA
POWDER SPRINGS GA 30127

WILLIAMS, JOSEPH
PO BOX 42382
CHARLOTTE NC 28215

WILLIAMS, KAREN
5304 TESSIE TERRACE, #313
ALEXANDRIA VA 22309

WILLIAMS, KIMIKO
10800 KINGSTEAD ROAD
DAMASCUS MD 20872

WILLIAMS, MERLIN
19320 CASTLE BLVD, APT 404
SILVER SPRING MD 20904

WILLIAMS, QUENSHELL
171 ADAMS STREET NW
WASHINGTON DC 20001

WILLIAMS, SADE
7505 CINNABAR TERRACE
GAITHERSBURG MD 20879

WILLIAMS, SHIRLEY M.
1547-D ST. CHARLES, ST. APT #E
ALAMEDA CA 94501

WILLIAMS, SILAS
1232 GATES CIR SE
ATLANTA GA 30316

WILLIAMS, STACY
233 TENNESSEE AVE NE
WASHINGTON DC 20002

WILLIAMS, TERECA
2540 FIELD SPRING, DR
LITHONIA GA 30058

WILLIAMS, THERESA
1401 KEY PARKWAY, #C303
FREDERICK MD 21702

WILLIAMS, THERESA K
1401 KEY PARKWAY, #C303
FREDERICK MD 21702

WILLIAMS, VICKY
27200 PARKVIEW BLVD, APT 402
WARREN MI 48092

WILLIS, BRANDI
58 PALI WAY
PITTSBURG CA 94565

WILLOME, FORREST
24100 SUGAR CANE LAN
GAITHERSBURG MD 20882

WILLS, ASHLEY N.
4303 EASTERN AVE, APT. 5
MOUNT RAINIER MD 20712

WILMAC CORPORATION
209 N BEAVER ST
YORK PA 17401

WILSON & MCCOLL
ATTN: JEFFERY M. WILSON
420 W. WASHINGTON ST (P.O. BOX 1544)
BOISE ID 83701

WILSON, CONAN
2345 COBB PKWY., APT Q13
SMYRNA GA 30080

WILSON, KANESSA
30 PARKGATE DR NE
ATLANTA GA 30328

WILSON, MICHELLE
6035 VECKMAN COURT
CHARLOTTE NC 28269

WILSON, SUZANNE DAWN
631 KINGFISHER AVENUE
GAITHERSBURG MD 20877

WILSON, TIFFANY
11210 OLD PRINCESS ANNE ROAD, APT. 1
PRINCESS ANNE MD 21853

WIMBISH, RACHEL
3912 SHENFIELD DRIVE
UNION CITY GA 30291

WIMBISH, RACHEL G.
3912 SHENFIELD DRIVE
UNION CITY GA 30291

WINTERS, PATRICK
425 WESTERN HILLS, DRIVE
RIO VISTA CA 94571

WIRE ONE COMMUNICATIONS
1100 FIRST AVENUE
SUITE 400
KING OF PRUSSIA PA 19406

WITCHER, ELIZABETH
462 CLARENDON AVENUE
HAGERSTOWN MD 21740

WITKOWSKI, DAVID
1513 STRIDER CT
HANOVER MD 21076

WOHL, EDIE
16 OBSERVATION CT, APT. 003
GERMANTOWN MD 20876

WOLDE, HENOK
7143 GEORGIA AVE., NW
WASHINGTON DC 20012

WOLDEAB, RUTH
8511 OGLETHORPE STREET
NEW CARROLLTON MD 20784

WOLFE, WAYNE
5212 WOOD VISTA DRIVE, #308
CHARLOTTE NC 28216

WOLFORD, GERALDINE
1000 KENNESAW, SPRINGS DR
KENNESAW GA 30144

WOLFSON, DANIEL F
30 MEREDITH DRIVE
HOLLAND PA 18966

WOLPOFF AND ABRAMSON
NOT REAL

WOODARD, ROSA A.
23415 LAKE ROYALE DR
RIVERDALE GA 30296

WOODS, TIFFANY M
1777 MEADOWS AVE
PITTSBURG CA 94565

WOODWARD & BUTLER
6203 ABERCORN ST
SAVANNAH GA 31405

WORLDWIDE ASSET, LLC.
2253 N.W. PARKWAY, SUITE 500
MARIETTA GA 30067

WORTHINGTON, JONATHAN
2009 WEST F ST.
NAPA CA 94558

WRIGHT, FELECIA
2409 BATTLE CREEK, VILLAGE DR.
JONESBORO GA 30236

WRIGHT, GISSELLE
P.O. BOX 67151
MARIETTA GA 30067

WRIGHT, GISSELLE
1716 SPRING CREEK, LN
ATLANTA GA 30350

WSFS CREDIT CORPORATION
500 DELAWARE AVENUE
WILMINGTON DE 19801

WYNN, SAYONA
7013 WATERS EDGE, DRIVE
STONE MOUNTAIN GA 30087

WYNN-OUBRE, JANICE
249 HAVITURE WY
VALLEJO CA 94589

XEROX CORPORATION (BOX 650361)
45 GLOVER AVENUE
P.O. BOX 4505
CT TX 06856-4505

XEROX CORPORATION (BOX 650361)
45 GLOVER AVE
NORWALK CT 06856

XEROX CORPORATION - (660303)
800 LONG RIDGE ROAD
STAMFORD CT 06904-1600

XEROX CORPORATION - (827181)
45 GLOVER AVE
NORWALK CT 06856

XEROX CORPORATION-BOX #827598
800 LONG RIDGE ROAD
STAMFORD CT 06904-1600

XO COMMUNICATIONS
8851 SANDY PKWY
SANDY UT 84070

XO COMMUNICATIONS LLC
14239 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

XO COMMUNICATIONS LLC
13865 SUNRISE VALLEY DRIVE
HERNDON VA 20171

XO INTERACTIVE, INC.
13865 SUNRISE VALLEY DRIVE
HERNDON VA 20171

YAKIMENKO, LUDA
11912 CONNIE CT
MATTHEWS NC 28105

YALON, JEROME
4169 FLORIDA COURT
LIVERMORE CA 94550

YAMRAJ, INDRANIE
1207 OAK KNOLL DR.
CONCORD CA 94521

YAMRAJ, INDRANIE
1161 WESTBAY AVE
SAN LEANDRO CA 94577

YARBROUGH, ROSA
1108 COCKRELL CT
KENNESAW GA 30152

YBANEZ, OLIVER
324 MACARTHUR AVENUE
PITTSBURG CA 94565

YBARRA, JOSEPH D.
506 TRUDELL DRIVE
SAN ANTONIO TX 78213

YEAGER, MARY
101 MAPLE AVENUE
GOLDSBORO MD 21636

YELLIN & GOLDNER
2000 COMMONWEALTH AVENUE
NEWTON MA 02466

YOC, DENNIS
1768 GRANADA DRIVE
CONCORD CA 94519

YOUNG JOHNSON, TERRI
3106 PINE CONE TR
GREENSBORO NC 27406

YOUNG, BRANDI
806 PREAKNESS, DRIVE
ALPHARETTA GA 30022

ZAKHEIM & ASSOCIATES, P.A.
ATTN: SCOTT ZAKHEIM
1045 SOUTH UNIVERSITY DRIVE #202
PLANTATION FL 33324

ZAPATA, EDWING B.
1030 SOUTH BEACON AVE, APT 1
LOS ANGELES CA 90015

ZARZAUR & SCHWARTZ
ATTN: BEN ZARZAUR
2209 MORRIS AVE
BIRMINGHAM AL 35203

ZELTMANN, RACHEL
1124 WESTMINSTER RD
HARRISBURG PA 17109

ZUCCHI, MILO P
3514 CRANBROOK WAY
CONCORD CA 94520

ZWICKER & ASSOCIATES
401 PROFESSIONAL DR
GAITHERSBURG MD 20879

BOWMAN AND BROOKE LLP
ATTN: KEVIN P. CURRY, ESQ.
150 SOUTH FIFTH STREET, SUITE 3000
MINNEAPOLIS MN 55402

COLLINS FINANCIAL SERVICES
2101 W. BEN WHITE BLVD., STE 103
AUSTIN TX 78709-2109

CONNELL LOFTUS/LAW FILES
MANAGING PARTNER OF MANN BRACKEN
702 KING FARM BLVD
ROCKVILLE MD 20850

COUNTY ANESTHESIA ASSOCIATES, P.A.
PO BOX 630725
BALTIMORE MD 21263

CRITICAL CARE AMERICA EAST, INC.
200 FRIBERG PKWY, STE 1004
WESTBOROUGH MA 01581-3911

ESC SKEPNER LLC
770 SAN RAMON VALLEY BLVD.
DANVILLE CA 94520

FIRST ACCOUNTS RECEIVABLE CORP.
SOUTH TERRACES, SUITE 1000
115 PERIMETER CENTER PLACE
ATLANTA GA 30346

FIRST CARD
PO BOX 94014
PALATINE IL 60094

GORDON & REES LLP
ATTN: HAYES RYAN, ESQ.
ONE NORTH FRANKLIN, SUITE 800
CHICAGO IL 60606

HEDRICK GARDNER KINCHELOE & GAROFALO
ATTN: JON S. PLAYER
P.O. BOX 30397
CHARLOTTE NC 28230

INFINITY ASSET ACCEPTANCE, LLC
6356 CORELY RD.
NORCROSS GA 30071

INTERNAL REVENUE SERVICE
CINCINNATI OH 45999

JAECI, LP
PALLADIN ASSET MANAGEMENT
535 GREENWICH LANE
COPPELL TX 75019

LIU INVESTORS GROUP, CORP.
1580 LINCOLN ST., SUITE 600
DENVER CO 80203

MARYLAND DIAGNOSTIC IMAGING CENTER
PER-SE TECHNOLOGIES
4718 CARR DRIVE
FREDERICKSBURG VA 22406

MARYLAND DIAGNOSTIC IMAGING CENTER
7400 VAN DUSEN ROAD
LAUREL MD 20707

MARYLAND DIAGNOSTIC IMAGING CENTER
1101 OPAL COURT
HAGERSTOWN MD 21740

MAXWELL & ASSOCIATES RADIOLOGY, P.C.
HEALTH CARE MANAGEMENT GROUP
1400 SPRING STREET, 5TH FL
SILVER SPRING MD 20910

MI CONV -
2550 CORPORATE EXCHANGE DR
COLUMBUS OH 43231

MONTGOMERY ORTHOPAEDIC & SPINE CENTER
RANDOLPH HILLS MEDICAL CENTER
4701 RANDOLPH RD, SUITE G-5
ROCKVILLE MD 20852

MONTGOMERY ORTHOPAEDIC & SPINE CENTER
10400 CONNECTICUT AVENUE #C
KENSINGTON MD 20895-3910

MUSICK, PEELER & GARRETT LLP
ATTN: DONALD E. BRADLEY, ESQ.
650 TOWN CENTER DRIVE, SUITE 1200
COSTA MESA CA 92626

NEW JERSEY HIGHER EDUCATION
PO BOX 15019
COLUMBIA CIRCLE
ALBANY NY 12212

OB/GYN ASSOCIATES, P.A.
2101 MEDICAL PARK DRIVE
SUITE 307
SILVER SPRING MD 20910

PR FUNDING, LLC
420 LEXINGTON AVE
SUITE 402
NEW YORK NY 10170

RONALD M. ABRAMSON
INDEPENDENCE RECEIVABLES CORPORATION
9841 WASHINGTONIAN BLVD., STE 410
GAITHERSBURG MD 20878

RONALD S. CANTER, ESQ.
11300 ROCKVILLE PIKE, SUITE 1200
ROCKVILLE MD 20852

S.J. PUFF
11609 PARSIPPANY TERRACE
GAITHERSBURG MD 20907

SAN FRANCISCO CITY ATTORNEY
CHRISTINE VAN AKEN, DEPUTY CITY ATTORNEY
1390 MARKET STREET, 7TH FLOOR
SAN FRANCISCO CA 94102

SFTP SERVER
AKA PRAGMA SYSTEMS
13809 RESEARCH BLVD
SUITE 675
AUSTIN TX 78750

SURGICAL WELLNESS CENTER,INC.
PO BOX 7610
SILVER SPRING MD 20907

THIRD STREET
PO BOX 625
METAIRIE LA 70004

VICTORIA HERNANDEZ
369 BLUE OAK LANE
2ND FLOOR
CLAYTON CA 94517

WASHINGTON STATE SOFTWARE
TOWNSHIP LINE & UNION MEETING RDS
BLUE BELL PA 19424

WOLPOFF AND ABRAMSON
702 KING FARM BLVD, FL 5
ROCKVILLE MD 20850-5777