# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: AXIANT, LLC | § | Case No. 09-14118 |
| a Delaware Limited Liability Compan | § | |
| a/k/a MB Solutions LLC | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $18,517,778.28
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants: $0.00

Claims Discharged Without Payment: N/A

Total Expenses of Administration: $4,839,064.27

3) Total gross receipts of $ 4,839,064.27 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $4,839,064.27 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $5,533,488.00 | $7,320,142.07 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 4,390,507.10 | 4,125,422.47 | 4,125,422.47 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 5,775,413.13 | 1,351,615.33 | 713,641.80 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,667,928.76 | 232,665.09 | 184,180.86 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 19,105,554.90 | 26,864,048.68 | 29,644,873.90 | 0.00 |
| **TOTAL DISBURSEMENTS** | $26,306,971.66 | $44,582,776.07 | $35,306,092.56 | $4,839,064.27 |

4)  This case was originally filed under Chapter 11 on November 20, 2009 and it was converted to Chapter 7 on December 28, 2009.The case was pending for 115 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/30/2019            By: /s/Alfred T. Giuliano, Trustee (DE)

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Accounts - Wachovia - Operating Account | 1129-000 | 378,809.45 |
| Security Deposits - Agoura Gateway | 1129-000 | 1,511.46 |
| Security Deposits - Atlantic Mutual Ins Co | 1129-000 | 16,398.95 |
| Security Deposits - HQ Global Workplaces LLC | 1129-000 | 2,955.00 |
| Artwork | 1129-000 | 37,073.04 |
| Accounts Receivable - Cobra/HC Reimbursement | 1121-000 | 34,301.66 |
| Accounts Receivable - Trade | 1121-000 | 250,000.00 |
| Machinery, Fixtures, and Business Equipment | 1129-000 | 281,775.04 |
| Prepaid Insurance | 1129-000 | 1,922.95 |
| Prepaid Postage | 1129-000 | 2,291.00 |
| Other Litigation - D&O Cause of Action | 1249-000 | 1,600,000.00 |
| Preference/Fraudulent Transfer | 1241-000 | 681,239.76 |
| Retainer(s) | 1229-000 | 312,599.47 |
| Automobiles and Other Vehicles | 1229-000 | 36,400.00 |
| Bank Accounts - Bank of America | 1229-000 | 33,244.10 |
| Security Deposits | 1229-000 | 60.74 |
| Tax Refunds | 1224-000 | 75.01 |
| Miscellaneous Receipts | 1229-000 | 16,967.94 |
| CIGNA Insurance Refund | 1229-000 | 21,061.37 |
| Refund - Patzik, Frank & Samotny | 1229-000 | 4,653.50 |
| Interests in Insurance Policies | 1229-000 | 150.27 |
| Customer Payments | 1229-000 | 885,000.00 |
| Trust Accounts | 1229-000 | 183,022.76 |
| Accounts Receivable/Deposits Adversary Cases | 1229-000 | 31,550.00 |
| Remnant Assets | 1229-000 | 25,000.00 |
| Interest Income | 1270-000 | 1,000.80 |

| TOTAL GROSS RECEIPTS | $4,839,064.27 |
|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Dallas County Utility & Reclamation District | 4800-000 | N/A | 4,229.44 | 0.00 | 0.00 |
| 8 | Harris County, et al | 4800-000 | N/A | 1,504.21 | 0.00 | 0.00 |
| 10 | Harris County, et al | 4800-000 | N/A | 1,504.21 | 0.00 | 0.00 |
| 13 | US Bancorp Manifest Funding Services | 4800-000 | N/A | 91,271.54 | 0.00 | 0.00 |
| 14S | Carolyn M. Thompson | 4220-000 | N/A | 14,119.72 | 0.00 | 0.00 |
| 15S | Feleti Orlando Livai | 4220-000 | N/A | 6,208.80 | 0.00 | 0.00 |
| 16S | Heather R. Albright | 4220-000 | N/A | 6,270.85 | 0.00 | 0.00 |
| 17 | Reagan L. Johnson | 4220-000 | N/A | 6,208.80 | 0.00 | 0.00 |
| 18S | Robbin A. Sowell | 4220-000 | N/A | 6,208.80 | 0.00 | 0.00 |
| 20S | Nicole R. Smith | 4220-000 | N/A | 6,208.80 | 0.00 | 0.00 |
| 21S | Franklin P. Baquiran | 4220-000 | N/A | 6,208.80 | 0.00 | 0.00 |
| 22S | Ramonda A. Carlos | 4220-000 | N/A | 6,208.80 | 0.00 | 0.00 |
| 25S | Franklin P. Baquiran | 4220-000 | N/A | 6,208.80 | 0.00 | 0.00 |
| 27S | Feleti Orlando Livai | 4220-000 | N/A | 6,208.80 | 0.00 | 0.00 |
| 29S | Teachers Insurance and Annuity Assoc of America | 4220-000 | N/A | 4,793.00 | 0.00 | 0.00 |
| 37S | Metropolitan Government Trustee | 4220-000 | N/A | 696.20 | 0.00 | 0.00 |
| 47S | Teachers Insurance and Annuity Assoc of America | 4800-000 | N/A | 4,793.00 | 0.00 | 0.00 |
| 67S | Franklin P. Baquiran | 4220-000 | N/A | 6,208.80 | 0.00 | 0.00 |
| 69S | TIAA Realty, Inc. | 4220-000 | N/A | 6,102.47 | 0.00 | 0.00 |
| 75 | Dallas County Tax Assessor-Collector | 4800-000 | N/A | 2,741.61 | 0.00 | 0.00 |
| 76 | Irving Independent School District | 4800-000 | N/A | 3,418.58 | 0.00 | 0.00 |
| 108S | City and County of Denver/Treasury | 4800-000 | N/A | 4,019.36 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 127S | Teachers Insurance and Annuity Assoc of America | 4800-000 | N/A | 7,961.82 | 0.00 | 0.00 |
| 137 | Cummins Station, LLC | 4220-000 | N/A | 6,782.14 | 0.00 | 0.00 |
| 142S | Marlin Leasing Corporation | 4220-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 143S | Marlin Leasing Corporation | 4220-000 | N/A | 12,000.00 | 0.00 | 0.00 |
| 165 | Mona  L. Jones | 4220-000 | N/A | 14,427.26 | 0.00 | 0.00 |
| 168 | Manufacturers and Traders Trust Company | 4220-000 | N/A | 509,104.94 | 0.00 | 0.00 |
| 173 | MB Solutions Second Acquisition Corp. | 4220-000 | unknown | 5,533,488.00 | 0.00 | 0.00 |
| 189 | Key Equipment Finance, Inc. | 4220-000 | N/A | 1,018,489.00 | 0.00 | 0.00 |
| 190S | DFS Services, L.L.C. | 4220-000 | N/A | | 0.00 | 0.00 |
| 193S | HSBC Consumer Lending (USA) Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 207 | Palm Beach County Tax Collector | 4220-000 | N/A | 1,545.52 | 0.00 | 0.00 |
| NOTFILED | ACCRETIVE, LLC. | 4210-000 | 5,533,488.00 | N/A | N/A | 0.00 |
| NOTFILED | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FIRST CAPITAL BANK | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MB SOLUTIONS SECOND ACQUISITION CORP., AS | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $5,533,488.00 | $7,320,142.07 | $0.00 | $0.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - COZEN O'CONNOR | 3721-000 | N/A | 57,644.00 | 4,401.90 | 4,401.90 |
| Other - COZEN O'CONNOR | 3722-000 | N/A | 812.28 | 812.28 | 812.28 |
| Other - First Class, inc. | 2990-000 | N/A | 30,000.00 | 30,000.00 | 30,000.00 |
| Other - Subranni Zauber LLC | 3210-000 | N/A | 57,915.00 | 56,565.00 | 56,565.00 |
| Other - Subranni Zauber LLC | 3220-000 | N/A | 840.53 | 840.53 | 840.53 |
| Other - TW Telecom, Inc. | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - ALAN L. FRANK ASSOCIATES P.C. | 3210-000 | N/A | 560,000.00 | 560,000.00 | 560,000.00 |
| Other - ALAN L. FRANK ASSOCIATES P.C. | 3220-000 | N/A | 13,741.45 | 13,741.45 | 13,741.45 |
| Other - Alfred  T. Giuliano | 2820-000 | N/A | 425.00 | 425.00 | 425.00 |
| Trustee Compensation - Alfred T. Giuliano, Trustee | 2100-000 | N/A | 168,421.93 | 168,421.93 | 168,421.93 |
| Trustee Expenses - Alfred T. Giuliano, Trustee | 2200-000 | N/A | 1,664.83 | 1,664.83 | 1,664.83 |
| Other - Hamilton Stephens Steele & Martin | 2990-000 | N/A | 0.00 | 30,000.00 | 30,000.00 |
| Other - DJM Associates, LLC | 3991-000 | N/A | 5,147.92 | 5,147.92 | 5,147.92 |

| | | | | | |
|---|---|---|---|---|---|
| Other - ELECTRONIC ASSET MANAGEMENT LLC | 3992-000 | N/A | 927.00 | 927.00 | 927.00 |
| Other - ELECTRONIC ASSET MANAGEMENT LLC | 3991-000 | N/A | 5,460.00 | 5,460.00 | 5,460.00 |
| Other - Fox Rothschild LLP | 3210-000 | N/A | 1,178,410.50 | 1,098,289.71 | 1,098,289.71 |
| Other - Fox Rothschild LLP | 3220-000 | N/A | 34,675.65 | 34,675.65 | 34,675.65 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 7,048.78 | 7,048.78 | 7,048.78 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 858,459.00 | 856,227.00 | 856,227.00 |
| Other - United Bankruptcy Services, LLC | 2990-000 | N/A | 4,500.00 | 4,500.00 | 4,500.00 |
| Other - U. S. PREMIUM FINANCE | 2420-000 | N/A | 44,935.07 | 44,935.07 | 44,935.07 |
| U.S. Trustee Quarterly Fees - U. S. Trustee Payment Center | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - Cummins Station, LLC | 2990-000 | N/A | 15,510.49 | 0.00 | 0.00 |
| Other - One Irvington Centre Associates, LLC | 2410-000 | N/A | 569,119.28 | 426,839.46 | 426,839.46 |
| Other - Hartford Fire Insurance Company | 2990-000 | N/A | 1,077.60 | 1,077.60 | 1,077.60 |
| Other - Janus Associates, Inc. | 2990-000 | N/A | 349.43 | 0.00 | 0.00 |
| Other - Delaware Divison of Revenue | 2820-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - California Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - Robert Burstein | 2990-000 | N/A | 9,705.64 | 9,705.64 | 9,705.64 |
| Other - APTO SOLUTIONS, INC. | 2420-000 | N/A | 150,000.00 | 150,000.00 | 150,000.00 |
| Other - APTO SOLUTIONS, INC. | 3991-000 | N/A | 274,232.51 | 274,232.51 | 274,232.51 |
| Other - International Sureties  LTD. | 2300-000 | N/A | 7,287.36 | 7,287.36 | 7,287.36 |
| Other - DATASAFE | 2420-000 | N/A | 3,985.00 | 3,985.00 | 3,985.00 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 81,488.90 | 81,488.90 | 81,488.90 |
| Other - HILL ARCHIVE | 2420-000 | N/A | 163,718.82 | 163,718.82 | 163,718.82 |
| Other - HILL ARCHIVE | 2990-000 | N/A | 796.24 | 796.24 | 796.24 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 12,258.00 | 12,258.00 | 12,258.00 |
| Other - WAGNER SHARER MURTAUGH & PETREE | 3410-000 | N/A | 33,000.00 | 33,000.00 | 33,000.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - WM. F. COMLY & SON, | 3610-000 | N/A | 6,561.60 | 6,561.60 | 6,561.60 |
| Auctioneer for Trustee Expenses - WM. F. COMLY & SON, INC. | 3620-000 | N/A | 4,559.63 | 4,559.63 | 4,559.63 |
| Other - GREG W. PETZKE | 3731-000 | N/A | 17,400.00 | 17,400.00 | 17,400.00 |
| Other - GREG W. PETZKE | 3732-000 | N/A | 631.25 | 631.25 | 631.25 |
| Other - Porsche of the Main Line | 2990-000 | N/A | 665.00 | 665.00 | 665.00 |
| Other - WACHOVIA BANK | 2990-000 | N/A | 354.00 | 354.00 | 354.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 71.63 | 71.63 | 71.63 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 188.74 | 188.74 | 188.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 214.49 | 214.49 | 214.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 187.15 | 187.15 | 187.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 186.55 | 186.55 | 186.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 212.01 | 212.01 | 212.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 185.99 | 185.99 | 185.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 185.73 | 185.73 | 185.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 227.82 | 227.82 | 227.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 240.63 | 240.63 | 240.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 273.44 | 273.44 | 273.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 243.45 | 243.45 | 243.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 233.33 | 233.33 | 233.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 257.14 | 257.14 | 257.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 240.68 | 240.68 | 240.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 256.98 | 256.98 | 256.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 230.35 | 230.35 | 230.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 255.27 | 255.27 | 255.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 230.22 | 230.22 | 230.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 270.97 | 270.97 | 270.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 245.94 | 245.94 | 245.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 237.40 | 237.40 | 237.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 269.80 | 269.80 | 269.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 236.70 | 236.70 | 236.70 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $4,390,507.10 | $4,125,422.47 | $4,125,422.47 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| American Express Travel Related Services Company | 6990-000 | N/A | 70,577.15 | 67,785.96 | 54,660.90 |
| CDW Corporation | 6990-000 | N/A | 444.90 | 220.15 | 0.00 |
| Canal View Properties III, LLC | 6920-000 | N/A | 49,125.00 | 0.00 | 0.00 |
| Ehrlich | 6990-000 | N/A | 0.00 | 43.00 | 0.00 |
| Uline | 6990-000 | N/A | 502.67 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| TIAA Realty, Inc. | 6920-000 | N/A | 8,283.73 | 0.00 | 0.00 |
| Siemens Enterprise Communications, Inc. | 6990-000 | N/A | 0.00 | 385.02 | 0.00 |
| The Parks at Allens Creek LLC | 6990-000 | N/A | 436.83 | 436.83 | 0.00 |
| Pacific Gas & Electric Company | 6990-000 | N/A | 1,176.83 | 1,176.83 | 0.00 |
| Unisys Corporation | 6990-000 | N/A | 0.00 | 1,950.96 | 0.00 |
| Tennessee Department of Revenue | 6820-000 | N/A | 10,075.00 | 0.00 | 0.00 |
| TW Telecom, Inc. n/k/a Level 3 Telecom LLC | 6990-000 | N/A | 15,537.10 | 8,839.56 | 0.00 |
| DFS Services, L.L.C. | 6990-000 | N/A | 109,734.09 | 105,394.32 | 84,987.34 |
| LATHAM & WATKINS LLP | 6700-000 | N/A | 241,768.50 | 0.00 | 0.00 |
| LATHAM & WATKINS LLP | 6710-000 | N/A | 3,724.08 | 0.00 | 0.00 |
| Resurgent Capital Services LP | 6990-000 | N/A | 96,984.57 | 93,149.02 | 75,113.03 |
| SSG CAPITAL ADVISORS, LLC | 6700-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| SSG CAPITAL ADVISORS, LLC | 6710-000 | N/A | 642.11 | 0.00 | 0.00 |
| TW Telecom, Inc. | 6990-000 | N/A | 11,346.98 | 0.00 | 0.00 |
| TW Telecom, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| TW Telecom, Inc. | 6990-000 | N/A | 16,075.74 | 0.00 | 0.00 |
| Maid to Perfection | 6990-000 | N/A | 0.00 | 241.15 | 0.00 |
| FedEx Customer Information Services | 6990-000 | N/A | 0.00 | 16,545.80 | 0.00 |
| James Batton | 6990-000 | N/A | 1,015.30 | 1,015.30 | 0.00 |
| Dun & Bradstreet | 6990-000 | N/A | 0.00 | 520.60 | 0.00 |
| Cummins Station, LLC | 6920-000 | N/A | 5,655.34 | 5,655.34 | 0.00 |
| Red Coats, Inc. | 6990-000 | N/A | 0.00 | 373.65 | 0.00 |
| Qwest Communications Company, LLC | 6990-000 | N/A | 1,329.72 | 1,329.72 | 0.00 |
| Qwest Communications Company, LLC | 6990-000 | N/A | 182,882.47 | 182,882.47 | 0.00 |
| Trindle Partners LLC | 6990-000 | N/A | 77,804.40 | 43,044.00 | 0.00 |
| Bank of America, N.A. | 6990-000 | N/A | 93,215.47 | 89,528.98 | 72,193.92 |
| DFS Services, L.L.C. | 6990-000 | N/A | 3,871,072.00 | 0.00 | 0.00 |
| Epiq Bankruptcy Solutions, LLC | 6700-000 | N/A | 59,018.87 | 34,018.87 | 0.00 |
| Epiq Bankruptcy Solutions, LLC | 6700-000 | N/A | 16,754.11 | 16,754.11 | 0.00 |
| Janus Associates, Inc. | 6990-000 | N/A | 3,351.57 | 2,708.05 | 0.00 |
| Sprint Nextel Corporation | 6990-000 | N/A | 32,367.61 | 32,367.61 | 0.00 |
| Sprint Nextel Corporation | 6990-000 | N/A | 32,367.61 | 0.00 | 0.00 |
| Texas Comptroller of Public Accounts | 6820-000 | N/A | 35,258.66 | 35,258.66 | 0.00 |
| Moyers Sellers & Hendricks | 6920-000 | N/A | 16,589.44 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michigan Dept of Treasury | 6820-000 | N/A | 3,661.00 | 3,661.00 | 0.00 |
| Delaware Divison of Revenue | 6820-000 | N/A | 279.40 | 279.40 | 0.00 |
| Hartford Fire Insurance Company | 6990-000 | N/A | 39,886.91 | 39,886.91 | 0.00 |
| BENESCH FRIEDLANDER COPLAN & ARONOF | 6700-000 | N/A | 35,400.00 | 35,400.00 | 0.00 |
| BENESCH FRIEDLANDER COPLAN & ARONOF | 6710-000 | N/A | 1,620.34 | 1,620.34 | 0.00 |
| Citicorp Credit Services, Inc. | 6990-000 | N/A | 25,000.00 | 24,011.30 | 19,362.11 |
| Dell Financial Services L.L.C. | 6990-000 | N/A | 63,063.09 | 60,569.07 | 48,841.38 |
| HSBC CONSUMER LENDING (USA) | 6990-000 | N/A | 89,624.79 | 86,080.31 | 69,413.00 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 6700-000 | N/A | 56,195.00 | 0.00 | 0.00 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 6710-000 | N/A | 3,763.91 | 0.00 | 0.00 |
| Chase Bank USA, N.A. | 6990-000 | N/A | 35,000.00 | 35,000.00 | 28,223.12 |
| Target Financial Services | 6990-000 | N/A | 78,595.42 | 75,487.13 | 60,870.93 |
| Palisades Collection, LLC | 6990-000 | N/A | 258,205.42 | 247,993.91 | 199,976.07 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$5,775,413.13** | **$1,351,615.33** | **$713,641.80** |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Dallas County Utility & Reclamation District | 5800-000 | N/A | N/A | 4,229.44 | 0.00 |
| 2 | Warren D. Koff | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 3 | Milo Paul Zucchi | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 5 | Arcavia Nowell-Gates | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 6 | Lichelle M. Morris | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 7 | Charles B. Brooks | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 8 | Harris County, et al | 5800-000 | N/A | N/A | 1,504.21 | 0.00 |
| 11 | Vicki Dennis | 5300-000 | N/A | 1,406.25 | 1,017.42 | 0.00 |
| 12 | Brenda Dorsey | 5300-000 | N/A | 10,000.00 | 7,235.00 | 0.00 |
| 14P | Carolyn M. Thompson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 14P | Carolyn M. Thompson | 5400-000 | N/A | 7,719.72 | 0.00 | 0.00 |
| 15P | Feleti Orlando Livai | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 16P | Heather R. Albright | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 17 | Reagan L. Johnson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 18P | Robbin A. Sowell | 5200-000 | N/A | 6,208.80 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 19 | Curtis 1000 Inc. | 5200-000 | N/A | 9,221.47 | 0.00 | 0.00 |
| 20P | Nicole R. Smith | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 21P | Franklin P. Baquiran | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 22P | Ramonda A. Carlos | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 24 | Lynn Medinas | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 25P | Franklin P. Baquiran | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 27P | Feleti Orlando Livai | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 33P | Impact Office Products | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 34 | Petron L. Terry | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 37P | Metropolitan Government Trustee | 5800-000 | N/A | 696.20 | 696.20 | |
| 48 | Gwendolyn Prosser | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 51 | Warren D. Koff | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 52 | Petron L. Terry | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 59 | Anthony Ofagbor | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 62 | Lynn Medinas | 5300-000 | N/A | 8,599.80 | 6,221.95 | 0.00 |
| 67P | Franklin P. Baquiran | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 68P | California Franchise Tax Board | 5800-000 | N/A | 12,149.03 | 0.00 | 0.00 |
| 70 | Rosalinda Reyes | 5300-000 | N/A | 1,574.48 | 1,139.13 | 0.00 |
| 75 | Dallas County Tax Assessor-Collector | 5800-000 | N/A | N/A | 2,741.61 | 0.00 |
| 76 | Irving Independent School District | 5800-000 | N/A | N/A | 3,418.58 | 0.00 |
| 78P | Siemens Enterprise Communications, Inc. | 5400-000 | N/A | 385.02 | 0.00 | 0.00 |
| 79P | Walter Kuchinski | 5400-000 | N/A | 125.55 | 125.55 | 0.00 |
| 79P | Walter Kuchinski | 5300-000 | N/A | 10,950.00 | 7,922.32 | 0.00 |
| 84 | Brenda Dorsey | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 85 | Daniel F. Wolfson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 94P | Unisys Corporation | 5100-000 | N/A | 1,678.17 | 0.00 | 0.00 |
| 97 | Tennessee Department of Revenue | 5800-000 | N/A | 10,072.25 | 0.00 | 0.00 |
| 106 | Tom McCarthy | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 108P | City and County of Denver/Treasury | 5800-000 | N/A | 4,019.36 | 4,019.36 | 0.00 |
| 111 | Ellen Ward | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 114 | Patricia A. Blair | 5400-000 | N/A | 543.70 | 0.00 | 0.00 |
| 120 | Montgomery County, MD | 5800-000 | N/A | 78,767.71 | 78,767.71 | 0.00 |
| 130 | Ursula Norbert | 5400-000 | N/A | 1,076.13 | 1,076.13 | 0.00 |
| 145 | Joyce Johnson | 5200-000 | N/A | 98.07 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 150P | Richard E. Evans | 5300-000 | N/A | 6,952.84 | 5,030.37 | 0.00 |
| 150P | Richard E. Evans | 5400-000 | N/A | 780.00 | 780.00 | 0.00 |
| 154 | David Galloway | 5400-000 | N/A | 657.26 | 657.26 | 0.00 |
| 155 | Stephanie Bishop | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 156P | Richard E. Evans | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 156P | Richard E. Evans | 5400-000 | N/A | 780.00 | 0.00 | 0.00 |
| 157 | Paul O'Neill | 5400-000 | N/A | 519.02 | 519.02 | 0.00 |
| 166P | Rodenburg Johnson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 196 | Casey Luft | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 196 | Casey Luft | 5400-000 | N/A | N/A | 750.00 | 0.00 |
| 201 | Linda Leigh Fisher | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 204 | Marie R. Saint-Aubin | 5400-000 | N/A | 650.00 | 0.00 | 0.00 |
| 206 | Mecklenburg County Tax Collector | 5800-000 | N/A | 2,718.73 | 2,718.73 | 0.00 |
| 207 | Palm Beach County Tax Collector | 5800-000 | N/A | N/A | 1,545.52 | 0.00 |
| 209P | New York State Department of Finance & Tax | 5800-000 | N/A | 43.62 | 43.62 | 0.00 |
| 210 | Texas Comptroller of Public Accounts | 5800-000 | N/A | 28,993.88 | 0.00 | 0.00 |
| 212P | Pennsylvania Department of Revenue | 5800-000 | N/A | 12,131.00 | 12,131.00 | 0.00 |
| 214P | California Franchise Tax Board | 5800-000 | N/A | 12,149.03 | 12,149.03 | 0.00 |
| 219 | Texas Comptroller of Public Accounts | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 226 | Brenda Dorsey | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 227P | State Board of Equalization | 5800-000 | N/A | 998.00 | 998.00 | 0.00 |
| 228 | Kim-Anh T. Nguyen | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 7,896.68 | 0.00 |
| FUTAP | EFTPS | 5800-000 | N/A | N/A | 1,856.02 | 0.00 |
| 102-3P | Ron Lischwe | 5300-000 | N/A | N/A | 10,950.00 | 0.00 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 2,447.98 | 0.00 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 2,447.98 | 0.00 |
| MEDIEEP | EFTPS | 5300-000 | N/A | N/A | 572.52 | 0.00 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 572.52 | 0.00 |
| NOTFILED | ABDI, KADRA | 5200-000 | 2,014.84 | N/A | N/A | 0.00 |
| NOTFILED | AGGASID, AIZALEA | 5200-000 | 1,619.98 | N/A | N/A | 0.00 |
| NOTFILED | AGUILAR, HANS | 5200-000 | 2,238.27 | N/A | N/A | 0.00 |
| NOTFILED | ALADE, ABIOLA | 5200-000 | 1,523.06 | N/A | N/A | 0.00 |
| NOTFILED | ALBA, FERNANDO | 5200-000 | 5,526.98 | N/A | N/A | 0.00 |

| NOTFILED | ALLEN, ARESHA | 5200-000 | 1,200.48 | N/A | N/A | 0.00 |
| NOTFILED | ALLEN, RUTH | 5200-000 | 1,182.06 | N/A | N/A | 0.00 |
| NOTFILED | ALLIE, CHERRIE | 5200-000 | 1,479.01 | N/A | N/A | 0.00 |
| NOTFILED | AMBROSE, RAYMOND | 5200-000 | 1,860.15 | N/A | N/A | 0.00 |
| NOTFILED | AMOAKO, GEORGE | 5200-000 | 1,236.76 | N/A | N/A | 0.00 |
| NOTFILED | ANDREWS, JOI | 5200-000 | 1,383.20 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY, RICHARD | 5200-000 | 1,827.15 | N/A | N/A | 0.00 |
| NOTFILED | APRAKU, KOFI | 5200-000 | 1,388.00 | N/A | N/A | 0.00 |
| NOTFILED | ARORA, NEERAJ | 5200-000 | 12,752.56 | N/A | N/A | 0.00 |
| NOTFILED | ARTHUR, ROBERT | 5200-000 | 1,871.68 | N/A | N/A | 0.00 |
| NOTFILED | ASH, LUGENE | 5200-000 | 3,824.69 | N/A | N/A | 0.00 |
| NOTFILED | ATKINSON, LEANNE | 5200-000 | 2,160.54 | N/A | N/A | 0.00 |
| NOTFILED | AUGUSTINE, TIMOTHY | 5200-000 | 2,884.06 | N/A | N/A | 0.00 |
| NOTFILED | BAGSBY, GERTRUDE | 5200-000 | 2,029.53 | N/A | N/A | 0.00 |
| NOTFILED | BAILEY, QUWANDA | 5200-000 | 1,288.47 | N/A | N/A | 0.00 |
| NOTFILED | BANSBACH, TRACY | 5200-000 | 3,386.41 | N/A | N/A | 0.00 |
| NOTFILED | BAPTIST, GEORGE | 5200-000 | 2,186.55 | N/A | N/A | 0.00 |
| NOTFILED | BAQUERO, JOSEPH | 5200-000 | 4,297.81 | N/A | N/A | 0.00 |
| NOTFILED | BARLOW, SHANE | 5200-000 | 14,509.98 | N/A | N/A | 0.00 |
| NOTFILED | BARNES, ANGELA | 5200-000 | 2,771.36 | N/A | N/A | 0.00 |
| NOTFILED | BATTON, JAMES | 5200-000 | 26,641.19 | N/A | N/A | 0.00 |
| NOTFILED | BAUERSCHMIDT, JASON | 5200-000 | 21,482.38 | N/A | N/A | 0.00 |
| NOTFILED | BEATY, SHELLY | 5200-000 | 1,434.12 | N/A | N/A | 0.00 |
| NOTFILED | BELL, SHIRLEY | 5200-000 | 2,921.57 | N/A | N/A | 0.00 |
| NOTFILED | BENNETT, ERNEST | 5200-000 | 2,675.98 | N/A | N/A | 0.00 |
| NOTFILED | BENSON-WATERS, ISABEL | 5200-000 | 6,312.99 | N/A | N/A | 0.00 |
| NOTFILED | BENTON, JOHN-HENRY | 5200-000 | 2,641.82 | N/A | N/A | 0.00 |
| NOTFILED | BERRY JR, REGINALD | 5200-000 | 1,359.68 | N/A | N/A | 0.00 |
| NOTFILED | BHATTACHARYYA, NILOY | 5200-000 | 6,001.06 | N/A | N/A | 0.00 |
| NOTFILED | BISHOP, STEPHANIE | 5200-000 | 5,389.30 | N/A | N/A | 0.00 |
| NOTFILED | BISSOONDAT, CHITRAWTI | 5200-000 | 3,192.92 | N/A | N/A | 0.00 |
| NOTFILED | BIVENS, CHRISTOPHER | 5200-000 | 1,126.23 | N/A | N/A | 0.00 |
| NOTFILED | BLACK, SHERI | 5200-000 | 1,041.38 | N/A | N/A | 0.00 |
| NOTFILED | BLASSBERG, ERIC | 5200-000 | 13,712.52 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | BLICKLEY, RICHARD | 5200-000 | 4,406.16 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | BLOM, KIMBERLY | 5200-000 | 1,539.23 | N/A | N/A | 0.00 |
| NOTFILED | BOGER, LENA | 5200-000 | 877.80 | N/A | N/A | 0.00 |
| NOTFILED | BOLT, KEITH | 5200-000 | 32,639.97 | N/A | N/A | 0.00 |
| NOTFILED | BOWSER, EBONY | 5200-000 | 1,374.08 | N/A | N/A | 0.00 |
| NOTFILED | BRATTON, RUTH | 5200-000 | 3,883.14 | N/A | N/A | 0.00 |
| NOTFILED | BRAULT, PAULA | 5200-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIGHT, MYSTE | 5200-000 | 2,362.59 | N/A | N/A | 0.00 |
| NOTFILED | BROCKMAN, JENNIFER | 5200-000 | 2,015.82 | N/A | N/A | 0.00 |
| NOTFILED | BROOKS, LAURIE | 5200-000 | 2,813.42 | N/A | N/A | 0.00 |
| NOTFILED | BROTHERS, DONNELLUS | 5200-000 | 1,181.23 | N/A | N/A | 0.00 |
| NOTFILED | BROWN, JOSEPH | 5200-000 | 1,385.41 | N/A | N/A | 0.00 |
| NOTFILED | BROWN, MAUREEN | 5200-000 | 6,273.20 | N/A | N/A | 0.00 |
| NOTFILED | BROWN, PERMJIT | 5200-000 | 3,543.70 | N/A | N/A | 0.00 |
| NOTFILED | BROWN, STUART | 5200-000 | 13,142.62 | N/A | N/A | 0.00 |
| NOTFILED | BROWNELL, BELINDA | 5200-000 | 2,023.32 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE, MICHAEL | 5200-000 | 1,874.34 | N/A | N/A | 0.00 |
| NOTFILED | BRUMMELL, JEFFERY | 5200-000 | 1,761.92 | N/A | N/A | 0.00 |
| NOTFILED | BURKS, PAMELA | 5200-000 | 1,151.40 | N/A | N/A | 0.00 |
| NOTFILED | BURNS, JENNIFER | 5200-000 | 4,458.46 | N/A | N/A | 0.00 |
| NOTFILED | BUSBY, PATRICIA | 5200-000 | 2,122.79 | N/A | N/A | 0.00 |
| NOTFILED | BUSCHEL, KEVIN | 5200-000 | 5,725.55 | N/A | N/A | 0.00 |
| NOTFILED | BYNES, BIANCA | 5200-000 | 924.33 | N/A | N/A | 0.00 |
| NOTFILED | BYRD, DESMOND | 5200-000 | 1,782.35 | N/A | N/A | 0.00 |
| NOTFILED | BYRD, NATASHA | 5200-000 | 1,355.94 | N/A | N/A | 0.00 |
| NOTFILED | CACOILO, LISANA | 5200-000 | 1,410.11 | N/A | N/A | 0.00 |
| NOTFILED | CADDEN, MEGHAN | 5200-000 | 1,695.89 | N/A | N/A | 0.00 |
| NOTFILED | CALDWELL, CHARLES | 5200-000 | 3,595.96 | N/A | N/A | 0.00 |
| NOTFILED | CALDWELL, RASHAKA | 5200-000 | 4,998.57 | N/A | N/A | 0.00 |
| NOTFILED | CAMPBELL, CORTEZ | 5200-000 | 1,507.68 | N/A | N/A | 0.00 |
| NOTFILED | CAMPBELL, ERIC | 5200-000 | 2,486.74 | N/A | N/A | 0.00 |
| NOTFILED | CAMPBELL-THOMAS, MARSHA | 5200-000 | 4,270.60 | N/A | N/A | 0.00 |
| NOTFILED | CANEDA, JOCELYN | 5200-000 | 2,111.84 | N/A | N/A | 0.00 |
| NOTFILED | CANO, JO MARIE | 5200-000 | 2,542.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | CARR BARNETT, KAREN | 5200-000 | 2,339.91 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | CARRERAS, EDGARDO | 5200-000 | 5,640.22 | N/A | N/A | 0.00 |
| NOTFILED | CARROLL, LATONYA | 5200-000 | 1,460.25 | N/A | N/A | 0.00 |
| NOTFILED | CASE, DWIGHT | 5200-000 | 1,470.40 | N/A | N/A | 0.00 |
| NOTFILED | CATHCART, LASHAWN | 5200-000 | 1,679.84 | N/A | N/A | 0.00 |
| NOTFILED | CAW, LINDA | 5200-000 | 7,491.36 | N/A | N/A | 0.00 |
| NOTFILED | CAYLOR, ROBERT | 5200-000 | 7,035.65 | N/A | N/A | 0.00 |
| NOTFILED | CELENZA, EDWARD | 5200-000 | 4,127.73 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES, MITZI | 5200-000 | 1,186.77 | N/A | N/A | 0.00 |
| NOTFILED | CHAU, DUC | 5200-000 | 2,286.90 | N/A | N/A | 0.00 |
| NOTFILED | CHEEK, AUTUMN | 5200-000 | 1,775.09 | N/A | N/A | 0.00 |
| NOTFILED | CHIYANGWA, MEDLIN | 5200-000 | 2,099.71 | N/A | N/A | 0.00 |
| NOTFILED | CLEMONS, ESSIE | 5200-000 | 1,093.43 | N/A | N/A | 0.00 |
| NOTFILED | COLEY, TRACY | 5200-000 | 3,230.37 | N/A | N/A | 0.00 |
| NOTFILED | CONTRA COST COUNTY, CA | 5200-000 | 11,211.73 | N/A | N/A | 0.00 |
| NOTFILED | CONTRA COST COUNTY, CA | 5200-000 | 2,894.66 | N/A | N/A | 0.00 |
| NOTFILED | COOK, DONIA | 5200-000 | 4,046.12 | N/A | N/A | 0.00 |
| NOTFILED | COOK, TRACY | 5200-000 | 3,102.66 | N/A | N/A | 0.00 |
| NOTFILED | COOK, TYNISHA | 5200-000 | 2,656.42 | N/A | N/A | 0.00 |
| NOTFILED | COOKE, JAMILA | 5200-000 | 1,504.37 | N/A | N/A | 0.00 |
| NOTFILED | CORBETT, MYLES | 5200-000 | 1,788.69 | N/A | N/A | 0.00 |
| NOTFILED | CORPREW, CANDACE | 5200-000 | 1,248.33 | N/A | N/A | 0.00 |
| NOTFILED | COULTER, KAREN | 5200-000 | 2,653.40 | N/A | N/A | 0.00 |
| NOTFILED | COUNTY OF LOS ANGELES | 5200-000 | 1,269.42 | N/A | N/A | 0.00 |
| NOTFILED | CRATTY, ZACHARY | 5200-000 | 1,359.93 | N/A | N/A | 0.00 |
| NOTFILED | CROOM, LINDA | 5200-000 | 3,488.11 | N/A | N/A | 0.00 |
| NOTFILED | CULL, BRIAN | 5200-000 | 4,071.76 | N/A | N/A | 0.00 |
| NOTFILED | CULL, STEPHEN | 5200-000 | 7,875.00 | N/A | N/A | 0.00 |
| NOTFILED | CUNANAN, CATHERINE | 5200-000 | 1,604.52 | N/A | N/A | 0.00 |
| NOTFILED | CURRY, NATHALIE | 5200-000 | 3,115.48 | N/A | N/A | 0.00 |
| NOTFILED | CURTIS, HOLLY | 5200-000 | 1,715.98 | N/A | N/A | 0.00 |
| NOTFILED | DADA, MICHAEL | 5200-000 | 2,645.62 | N/A | N/A | 0.00 |
| NOTFILED | DALLAS COUNTY TAX OFFICE | 5200-000 | 50.50 | N/A | N/A | 0.00 |
| NOTFILED | DALLAS COUNTY TAX OFFICE | 5200-000 | 2,741.61 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DALLAS COUNTY UTILITY & RECLAMATION DISTRICT | 5200-000 | 4,229.44 | N/A | N/A | 0.00 |
| NOTFILED | DALLAS COUNTY UTL1LTY DISTRICT | 5200-000 | 4,151.82 | N/A | N/A | 0.00 |
| NOTFILED | DAMUTH, DARBY | 5200-000 | 1,104.52 | N/A | N/A | 0.00 |
| NOTFILED | DAS, HIMADRI | 5200-000 | 11,009.20 | N/A | N/A | 0.00 |
| NOTFILED | DEBOT, DANELLE | 5200-000 | 1,282.15 | N/A | N/A | 0.00 |
| NOTFILED | DEBRU, MERON | 5200-000 | 1,280.00 | N/A | N/A | 0.00 |
| NOTFILED | DECKER, KENDOL | 5200-000 | 1,768.80 | N/A | N/A | 0.00 |
| NOTFILED | DEJESUS, DIANA | 5200-000 | 1,764.97 | N/A | N/A | 0.00 |
| NOTFILED | DEMPSEY, LINDA | 5200-000 | 1,822.81 | N/A | N/A | 0.00 |
| NOTFILED | DERICO, GEORGE | 5200-000 | 1,702.68 | N/A | N/A | 0.00 |
| NOTFILED | DERIQUITO, ALPHA | 5200-000 | 1,247.44 | N/A | N/A | 0.00 |
| NOTFILED | DETROW, AURORA | 5200-000 | 1,549.76 | N/A | N/A | 0.00 |
| NOTFILED | DEUTCHEU, JEAN | 5200-000 | 3,404.74 | N/A | N/A | 0.00 |
| NOTFILED | DICICERSON, YOLANDA | 5200-000 | 1,766.41 | N/A | N/A | 0.00 |
| NOTFILED | DICKEY, DEBRA | 5200-000 | 2,608.27 | N/A | N/A | 0.00 |
| NOTFILED | DICKINSON, CARL | 5200-000 | 1,617.60 | N/A | N/A | 0.00 |
| NOTFILED | DINEEN, CATHERINE | 5200-000 | 1,861.60 | N/A | N/A | 0.00 |
| NOTFILED | DIPOL, JOHN | 5200-000 | 2,185.79 | N/A | N/A | 0.00 |
| NOTFILED | DJUMATI, MONITA | 5200-000 | 1,683.63 | N/A | N/A | 0.00 |
| NOTFILED | DOBY, STEPHON | 5200-000 | 1,438.36 | N/A | N/A | 0.00 |
| NOTFILED | DOBY, STEVE | 5200-000 | 1,481.25 | N/A | N/A | 0.00 |
| NOTFILED | DOOLITTLE, MISTY | 5200-000 | 1,074.84 | N/A | N/A | 0.00 |
| NOTFILED | DOTSON, TIMOTHY | 5200-000 | 1,401.26 | N/A | N/A | 0.00 |
| NOTFILED | DRENNER, SCOTT | 5200-000 | 8,411.54 | N/A | N/A | 0.00 |
| NOTFILED | DUKE, HAYDEN | 5200-000 | 1,040.00 | N/A | N/A | 0.00 |
| NOTFILED | DURRAH, CHRISTY | 5200-000 | 7,477.78 | N/A | N/A | 0.00 |
| NOTFILED | DWORSAK, DENISE | 5200-000 | 7,605.94 | N/A | N/A | 0.00 |
| NOTFILED | DWORSAK, SCOTT | 5200-000 | 5,131.87 | N/A | N/A | 0.00 |
| NOTFILED | EBURG III, ROBERT | 5200-000 | 1,387.10 | N/A | N/A | 0.00 |
| NOTFILED | ECKERSLEY, CAMILLE | 5200-000 | 1,633.52 | N/A | N/A | 0.00 |
| NOTFILED | EDDLEMAN, FELICE | 5200-000 | 2,561.76 | N/A | N/A | 0.00 |
| NOTFILED | EDWARDS, KAMILIAH | 5200-000 | 2,459.79 | N/A | N/A | 0.00 |
| NOTFILED | EDWARDS, TOMMY | 5200-000 | 1,655.57 | N/A | N/A | 0.00 |
| NOTFILED | EGUIA, MARIA | 5200-000 | 1,583.10 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | EISENHAUER, KIMBERLY | 5200-000 | 2,051.54 | N/A | N/A | 0.00 |
| NOTFILED | ELDER, BARBARA | 5200-000 | 1,758.46 | N/A | N/A | 0.00 |
| NOTFILED | ELSER, RACHEL | 5200-000 | 1,465.60 | N/A | N/A | 0.00 |
| NOTFILED | ERRIGO, MARY | 5200-000 | 1,699.80 | N/A | N/A | 0.00 |
| NOTFILED | EUGENE, VANESSA | 5200-000 | 2,096.95 | N/A | N/A | 0.00 |
| NOTFILED | EULER, ERIC | 5200-000 | 1,404.27 | N/A | N/A | 0.00 |
| NOTFILED | EVANS, RICHARD | 5200-000 | 18,078.54 | N/A | N/A | 0.00 |
| NOTFILED | FANTOM, CORTNEY | 5200-000 | 2,302.64 | N/A | N/A | 0.00 |
| NOTFILED | FAXIO, MARCUS | 5200-000 | 1,795.37 | N/A | N/A | 0.00 |
| NOTFILED | FENNELL, ERICA | 5200-000 | 2,043.11 | N/A | N/A | 0.00 |
| NOTFILED | FITZHUGH, DIONNE | 5200-000 | 1,120.00 | N/A | N/A | 0.00 |
| NOTFILED | FLEMING, GARRY | 5200-000 | 960.00 | N/A | N/A | 0.00 |
| NOTFILED | FREEMAN JR, CHARLES | 5200-000 | 3,535.44 | N/A | N/A | 0.00 |
| NOTFILED | FREW, AMANDA | 5200-000 | 1,362.76 | N/A | N/A | 0.00 |
| NOTFILED | FRIDAY, ROBERT | 5200-000 | 2,170.65 | N/A | N/A | 0.00 |
| NOTFILED | FRYE, SHAUNDREA | 5200-000 | 1,399.58 | N/A | N/A | 0.00 |
| NOTFILED | GAINES, PHYLLIC1A | 5200-000 | 1,327.92 | N/A | N/A | 0.00 |
| NOTFILED | GARCIA, ALLAN | 5200-000 | 1,660.82 | N/A | N/A | 0.00 |
| NOTFILED | GARCIA, MARIA | 5200-000 | 3,745.46 | N/A | N/A | 0.00 |
| NOTFILED | GARVEY, MELISSA | 5200-000 | 4,198.37 | N/A | N/A | 0.00 |
| NOTFILED | GARZA, MARIAN | 5200-000 | 1,271.37 | N/A | N/A | 0.00 |
| NOTFILED | GILES, SUZANNE | 5200-000 | 1,192.75 | N/A | N/A | 0.00 |
| NOTFILED | GLEATON, JAMALLE J. | 5200-000 | 1,112.40 | N/A | N/A | 0.00 |
| NOTFILED | GNON, CHRISTELLE-ANGE | 5200-000 | 1,420.30 | N/A | N/A | 0.00 |
| NOTFILED | GNON, CORINNE | 5200-000 | 2,022.75 | N/A | N/A | 0.00 |
| NOTFILED | GOGGINS JR, KENNETH | 5200-000 | 1,824.65 | N/A | N/A | 0.00 |
| NOTFILED | GOLDENBERG, CARL | 5200-000 | 9,184.43 | N/A | N/A | 0.00 |
| NOTFILED | GONZALEZ, TONYANIKA | 5200-000 | 1,480.68 | N/A | N/A | 0.00 |
| NOTFILED | GOOSBY, DESMOND | 5200-000 | 1,104.68 | N/A | N/A | 0.00 |
| NOTFILED | GRAVES, SHARON | 5200-000 | 1,821.60 | N/A | N/A | 0.00 |
| NOTFILED | GRAY, COLLADO | 5200-000 | 1,931.76 | N/A | N/A | 0.00 |
| NOTFILED | GREENE, DION | 5200-000 | 1,467.69 | N/A | N/A | 0.00 |
| NOTFILED | GRIFFIS, EARL | 5200-000 | 1,957.18 | N/A | N/A | 0.00 |
| NOTFILED | GRIFFITH, DARREN | 5200-000 | 1,961.60 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GRISALES, JOHN | 5200-000 | 1,797.76 | N/A | N/A | 0.00 |
| NOTFILED | GUILLORY, TIOPOL | 5200-000 | 1,242.51 | N/A | N/A | 0.00 |
| NOTFILED | GUTLOFF, ADAM | 5200-000 | 1,784.86 | N/A | N/A | 0.00 |
| NOTFILED | HALE, DEVANIA | 5200-000 | 1,005.96 | N/A | N/A | 0.00 |
| NOTFILED | HALL, PHILLIP | 5200-000 | 1,440.86 | N/A | N/A | 0.00 |
| NOTFILED | HALLER, ANDREA | 5200-000 | 1,748.18 | N/A | N/A | 0.00 |
| NOTFILED | HAMANN, PATRICIA | 5200-000 | 2,601.64 | N/A | N/A | 0.00 |
| NOTFILED | HAMILTON, LYNN | 5200-000 | 3,101.19 | N/A | N/A | 0.00 |
| NOTFILED | HARPER, EDWEANA | 5200-000 | 1,264.35 | N/A | N/A | 0.00 |
| NOTFILED | HARPER, LEON | 5200-000 | 3,726.72 | N/A | N/A | 0.00 |
| NOTFILED | HARRIS, ALICE | 5200-000 | 1,037.27 | N/A | N/A | 0.00 |
| NOTFILED | HARRIS, ANDREA | 5200-000 | 3,200.86 | N/A | N/A | 0.00 |
| NOTFILED | HARRIS, EDWINA | 5200-000 | 1,348.98 | N/A | N/A | 0.00 |
| NOTFILED | HARRIS, RAKEEM | 5200-000 | 1,922.85 | N/A | N/A | 0.00 |
| NOTFILED | HARVEY, JALEESA | 5200-000 | 1,439.36 | N/A | N/A | 0.00 |
| NOTFILED | HARVEY, PATRICIA | 5200-000 | 2,769.38 | N/A | N/A | 0.00 |
| NOTFILED | HARWOOD, JONATHAN | 5200-000 | 1,973.10 | N/A | N/A | 0.00 |
| NOTFILED | HAUCK, NANCY | 5200-000 | 3,718.83 | N/A | N/A | 0.00 |
| NOTFILED | HAWKINS, RENEE | 5200-000 | 1,729.35 | N/A | N/A | 0.00 |
| NOTFILED | HAYES, MATTHEW | 5200-000 | 2,094.73 | N/A | N/A | 0.00 |
| NOTFILED | HAYMER, SHANTAE | 5200-000 | 1,240.82 | N/A | N/A | 0.00 |
| NOTFILED | HEINBUCH, RICHARD | 5200-000 | 3,768.29 | N/A | N/A | 0.00 |
| NOTFILED | HEITING, JUSTIN | 5200-000 | 7,258.42 | N/A | N/A | 0.00 |
| NOTFILED | HEITMANN, STEVEN | 5200-000 | 1,355.61 | N/A | N/A | 0.00 |
| NOTFILED | HELM, TIFFANIE | 5200-000 | 1,756.95 | N/A | N/A | 0.00 |
| NOTFILED | HELWIG, ROBERT | 5200-000 | 8,608.62 | N/A | N/A | 0.00 |
| NOTFILED | HENDRICKS, DONNA | 5200-000 | 1,649.23 | N/A | N/A | 0.00 |
| NOTFILED | HENRY, MICHAEL | 5200-000 | 1,391.00 | N/A | N/A | 0.00 |
| NOTFILED | HERBISON-BOWERS, SARAH | 5200-000 | 1,401.43 | N/A | N/A | 0.00 |
| NOTFILED | HERMAN, HEIDI | 5200-000 | 4,056.68 | N/A | N/A | 0.00 |
| NOTFILED | HETHERINGTON, KYUNG | 5200-000 | 1,680.51 | N/A | N/A | 0.00 |
| NOTFILED | HICKENBOTTOM, MONICA | 5200-000 | 1,121.01 | N/A | N/A | 0.00 |
| NOTFILED | HILL, JOSEPH | 5200-000 | 1,707.76 | N/A | N/A | 0.00 |
| NOTFILED | HILL, WENDEE | 5200-000 | 1,607.89 | N/A | N/A | 0.00 |

| NOTFILED | HNEY, JASON | 5200-000 | 1,251.51 | N/A | N/A | 0.00 |
| NOTFILED | HOLT, NAOMI | 5200-000 | 3,054.94 | N/A | N/A | 0.00 |
| NOTFILED | HONORE, LAWRENCE | 5200-000 | 959.87 | N/A | N/A | 0.00 |
| NOTFILED | HORTON, CHRISTINA | 5200-000 | 960.00 | N/A | N/A | 0.00 |
| NOTFILED | HOURIGAN, ROBERT | 5200-000 | 2,531.36 | N/A | N/A | 0.00 |
| NOTFILED | HOUSEN, KIMBERLY | 5200-000 | 1,171.38 | N/A | N/A | 0.00 |
| NOTFILED | HUDSON, RICHARD | 5200-000 | 2,323.27 | N/A | N/A | 0.00 |
| NOTFILED | HUSBAND, DEANNA | 5200-000 | 5,282.87 | N/A | N/A | 0.00 |
| NOTFILED | INGRAM, PAUL | 5200-000 | 4,262.48 | N/A | N/A | 0.00 |
| NOTFILED | IRVING INDEPENDENT SCHOOL DISTRICT | 5200-000 | 3,418.58 | N/A | N/A | 0.00 |
| NOTFILED | IRVING INDEPENDENT SCHOOL DISTRICT | 5200-000 | 62.99 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON, DORIAN | 5200-000 | 1,672.40 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON, JEROME | 5200-000 | 1,687.14 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON, MICHAEL | 5200-000 | 13,275.50 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON, NORMA MAE | 5200-000 | 1,089.60 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON, TAMARA | 5200-000 | 1,168.02 | N/A | N/A | 0.00 |
| NOTFILED | JACOB, JOHN | 5200-000 | 5,485.14 | N/A | N/A | 0.00 |
| NOTFILED | JAFFE, GINA | 5200-000 | 1,834.94 | N/A | N/A | 0.00 |
| NOTFILED | JAGUN, ADEBOLA | 5200-000 | 1,443.04 | N/A | N/A | 0.00 |
| NOTFILED | JAH, THADDEUS | 5200-000 | 1,424.14 | N/A | N/A | 0.00 |
| NOTFILED | JAMES, CHRISTOPHER | 5200-000 | 1,662.13 | N/A | N/A | 0.00 |
| NOTFILED | JAMES, LORNA | 5200-000 | 2,437.87 | N/A | N/A | 0.00 |
| NOTFILED | JEFFERSON, ANTON | 5200-000 | 1,458.80 | N/A | N/A | 0.00 |
| NOTFILED | JENKINS, GRACE | 5200-000 | 1,457.68 | N/A | N/A | 0.00 |
| NOTFILED | JENSEN, DANNY | 5200-000 | 7,858.96 | N/A | N/A | 0.00 |
| NOTFILED | JERMAN, ELIZABETH | 5200-000 | 1,448.48 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON, JOYCE | 5200-000 | 3,919.81 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON, PHYLLIS | 5200-000 | 1,935.45 | N/A | N/A | 0.00 |
| NOTFILED | JONES JR, ANDRE | 5200-000 | 2,146.75 | N/A | N/A | 0.00 |
| NOTFILED | JONES, CLINTERRIA | 5200-000 | 1,272.90 | N/A | N/A | 0.00 |
| NOTFILED | JONES, MONA | 5200-000 | 2,637.47 | N/A | N/A | 0.00 |
| NOTFILED | JONES, SYLVIA | 5200-000 | 1,586.73 | N/A | N/A | 0.00 |
| NOTFILED | JONES, TANISHA | 5200-000 | 1,091.29 | N/A | N/A | 0.00 |
| NOTFILED | JONES-DUBOSE, TIFF ANY | 5200-000 | 2,039.16 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | KADIR, NOORJEHAN | 5200-000 | 6,509.55 | N/A | N/A | 0.00 |
| NOTFILED | KADIR, REHMAN | 5200-000 | 3,318.24 | N/A | N/A | 0.00 |
| NOTFILED | KADIR, SHARIQ | 5200-000 | 3,357.82 | N/A | N/A | 0.00 |
| NOTFILED | KAKI, ANNA | 5200-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | KAMOLZ, NICOLE | 5200-000 | 1,085.04 | N/A | N/A | 0.00 |
| NOTFILED | KELEGHAN, KEVIN | 5200-000 | 63,556.04 | N/A | N/A | 0.00 |
| NOTFILED | KELLEY, ARDATH | 5200-000 | 2,055.28 | N/A | N/A | 0.00 |
| NOTFILED | KELLY, JUSTIN | 5200-000 | 2,170.20 | N/A | N/A | 0.00 |
| NOTFILED | KELLY, LAKESHA | 5200-000 | 2,267.24 | N/A | N/A | 0.00 |
| NOTFILED | KIM, MARTIN | 5200-000 | 1,518.45 | N/A | N/A | 0.00 |
| NOTFILED | KINGSLEY, K1RA | 5200-000 | 1,378.24 | N/A | N/A | 0.00 |
| NOTFILED | KIRBY, MIRIAM | 5200-000 | 1,083.83 | N/A | N/A | 0.00 |
| NOTFILED | KIRKPATRICK, ROBERT | 5200-000 | 3,510.63 | N/A | N/A | 0.00 |
| NOTFILED | KLEIN, LAWRENCE | 5200-000 | 4,050.95 | N/A | N/A | 0.00 |
| NOTFILED | KLEYMAN, IRINA | 5200-000 | 3,355.38 | N/A | N/A | 0.00 |
| NOTFILED | KOFF, WARREN | 5200-000 | 2,884.61 | N/A | N/A | 0.00 |
| NOTFILED | KOLPACK, JOSEPH | 5200-000 | 1,423.65 | N/A | N/A | 0.00 |
| NOTFILED | KONG, PENG | 5200-000 | 9,959.38 | N/A | N/A | 0.00 |
| NOTFILED | KWEH, CHARITY | 5200-000 | 1,279.78 | N/A | N/A | 0.00 |
| NOTFILED | KYEREMEH, KWAME | 5200-000 | 3,183.34 | N/A | N/A | 0.00 |
| NOTFILED | LEA, L1SA | 5200-000 | 1,331.36 | N/A | N/A | 0.00 |
| NOTFILED | LEE, CHARLES | 5200-000 | 3,631.54 | N/A | N/A | 0.00 |
| NOTFILED | LEGETTE, SHARON | 5200-000 | 1,590.01 | N/A | N/A | 0.00 |
| NOTFILED | LEGRAND, ANYSHA | 5200-000 | 1,501.92 | N/A | N/A | 0.00 |
| NOTFILED | LEJARDE, EDRAJEL | 5200-000 | 1,398.30 | N/A | N/A | 0.00 |
| NOTFILED | LEON, EDITH | 5200-000 | 1,348.48 | N/A | N/A | 0.00 |
| NOTFILED | LEONE, SHERRI | 5200-000 | 3,860.95 | N/A | N/A | 0.00 |
| NOTFILED | LINDSAY, LESLIE | 5200-000 | 1,174.73 | N/A | N/A | 0.00 |
| NOTFILED | LINTHICOME, SANDIE | 5200-000 | 1,945.13 | N/A | N/A | 0.00 |
| NOTFILED | LINTON, NIGEL | 5200-000 | 2,868.92 | N/A | N/A | 0.00 |
| NOTFILED | LITWIN, GEORGE | 5200-000 | 1,483.23 | N/A | N/A | 0.00 |
| NOTFILED | LLOYD, JAMES | 5200-000 | 1,668.17 | N/A | N/A | 0.00 |
| NOTFILED | LONG, ANTHONY | 5200-000 | 1,463.89 | N/A | N/A | 0.00 |
| NOTFILED | LOTTA-COMMANDA, DANETTE | 5200-000 | 1,273.39 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | LOUIE, CHRISSIE | 5200-000 | 6,065.45 | N/A | N/A | 0.00 |
| NOTFILED | LOVELL, AKILAH | 5200-000 | 1,672.35 | N/A | N/A | 0.00 |
| NOTFILED | LUCAS, LESLIE | 5200-000 | 3,557.68 | N/A | N/A | 0.00 |
| NOTFILED | LUFT,CASEY | 5200-000 | 6,972.12 | N/A | N/A | 0.00 |
| NOTFILED | LUKE, BRADLEY | 5200-000 | 1,082.25 | N/A | N/A | 0.00 |
| NOTFILED | LUTHER, DAVID | 5200-000 | 1,160.00 | N/A | N/A | 0.00 |
| NOTFILED | LUTHER, JAMI | 5200-000 | 1,269.45 | N/A | N/A | 0.00 |
| NOTFILED | LYLES,NOEL | 5200-000 | 1,327.20 | N/A | N/A | 0.00 |
| NOTFILED | MAKENDA, NTUMBA | 5200-000 | 1,324.38 | N/A | N/A | 0.00 |
| NOTFILED | MALLORY, TANIA | 5200-000 | 886.80 | N/A | N/A | 0.00 |
| NOTFILED | MANCE, AMANDA | 5200-000 | 2,316.75 | N/A | N/A | 0.00 |
| NOTFILED | MARSHALL, PATRICIA | 5200-000 | 1,690.38 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN, TE'TRO | 5200-000 | 1,338.45 | N/A | N/A | 0.00 |
| NOTFILED | MARTINEZ, IRMA | 5200-000 | 2,194.73 | N/A | N/A | 0.00 |
| NOTFILED | MASON, ASHLEY | 5200-000 | 1,242.84 | N/A | N/A | 0.00 |
| NOTFILED | MASON, JACOB | 5200-000 | 1,333.80 | N/A | N/A | 0.00 |
| NOTFILED | MATHIS, APRIL | 5200-000 | 1,384.00 | N/A | N/A | 0.00 |
| NOTFILED | MATHUR, SUKHMANA | 5200-000 | 1,966.99 | N/A | N/A | 0.00 |
| NOTFILED | MCCARTHY JR. THOMAS | 5200-000 | 8,762.67 | N/A | N/A | 0.00 |
| NOTFILED | MCCLURE, ANDRE | 5200-000 | 1,120.00 | N/A | N/A | 0.00 |
| NOTFILED | MCCRAY, TYRONE | 5200-000 | 993.20 | N/A | N/A | 0.00 |
| NOTFILED | MCFADDEN,CONSTANCE | 5200-000 | 3,817.36 | N/A | N/A | 0.00 |
| NOTFILED | MCGREGOR, CORI | 5200-000 | 1,671.58 | N/A | N/A | 0.00 |
| NOTFILED | MCIVER, GEBRIELLE | 5200-000 | 1,699.96 | N/A | N/A | 0.00 |
| NOTFILED | MCKElVER, JUNE | 5200-000 | 2,527.48 | N/A | N/A | 0.00 |
| NOTFILED | MCMATH, CATRECE | 5200-000 | 1,331.42 | N/A | N/A | 0.00 |
| NOTFILED | MECHURA, BRUCE | 5200-000 | 4,869.51 | N/A | N/A | 0.00 |
| NOTFILED | MECKLENBERG COUNTY TAX COLLECTOR | 5200-000 | 2,626.79 | N/A | N/A | 0.00 |
| NOTFILED | MEDINA, NORMA | 5200-000 | 2,028.32 | N/A | N/A | 0.00 |
| NOTFILED | MESSERLY, ALEXANDRA | 5200-000 | 3,206.93 | N/A | N/A | 0.00 |
| NOTFILED | METROPOLITAN TRUSTEE | 5200-000 | 696.20 | N/A | N/A | 0.00 |
| NOTFILED | MICHEL, MIGUEL | 5200-000 | 3,105.18 | N/A | N/A | 0.00 |
| NOTFILED | MILLER, AMY | 5200-000 | 1,578.56 | N/A | N/A | 0.00 |
| NOTFILED | MILLER, DONALD | 5200-000 | 18,866.40 | N/A | N/A | 0.00 |

| NOTFILED | MILLER, ERlN | 5200-000 | 1,632.05 | N/A | N/A | 0.00 |
| NOTFILED | MILLS, ANDREW | 5200-000 | 9,316.03 | N/A | N/A | 0.00 |
| NOTFILED | MILLS, CATHY | 5200-000 | 3,458.86 | N/A | N/A | 0.00 |
| NOTFILED | MINNICK, DEBORAH | 5200-000 | 1,683.09 | N/A | N/A | 0.00 |
| NOTFILED | MONCAYO, CARLOS | 5200-000 | 3,430.06 | N/A | N/A | 0.00 |
| NOTFILED | MONCE, KENNETH | 5200-000 | 3,301.44 | N/A | N/A | 0.00 |
| NOTFILED | MOORE, ASHLEY | 5200-000 | 1,788.94 | N/A | N/A | 0.00 |
| NOTFILED | MOORE, DERRICK | 5200-000 | 1,441.45 | N/A | N/A | 0.00 |
| NOTFILED | MOORE, SHARIDA | 5200-000 | 1,192.00 | N/A | N/A | 0.00 |
| NOTFILED | MUBARAKI, TENAAZ | 5200-000 | 4,272.20 | N/A | N/A | 0.00 |
| NOTFILED | MUNOZ, MARTHA | 5200-000 | 2,142.90 | N/A | N/A | 0.00 |
| NOTFILED | MURRAH, JUANQUALO | 5200-000 | 1,571.18 | N/A | N/A | 0.00 |
| NOTFILED | MWAURA, KENNETH | 5200-000 | 2,119.94 | N/A | N/A | 0.00 |
| NOTFILED | MYERS, DAVID | 5200-000 | 2,035.58 | N/A | N/A | 0.00 |
| NOTFILED | MYERS, RENEE | 5200-000 | 1,666.65 | N/A | N/A | 0.00 |
| NOTFILED | MYERS, STEVEN | 5200-000 | 7,743.07 | N/A | N/A | 0.00 |
| NOTFILED | NARTEY, ALLAN | 5200-000 | 7,022.89 | N/A | N/A | 0.00 |
| NOTFILED | NDJAYE, ASSANE | 5200-000 | 2,322.04 | N/A | N/A | 0.00 |
| NOTFILED | NELMS, JESSICA | 5200-000 | 1,210.50 | N/A | N/A | 0.00 |
| NOTFILED | NGUYEN, Hal | 5200-000 | 5,031.34 | N/A | N/A | 0.00 |
| NOTFILED | NGUYEN, KIM-ANH | 5200-000 | 5,398.57 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLSON, ALONZO | 5200-000 | 2,366.81 | N/A | N/A | 0.00 |
| NOTFILED | NOLES, JENNIFER | 5200-000 | 1,959.19 | N/A | N/A | 0.00 |
| NOTFILED | NONATO, ROBERT | 5200-000 | 4,776.52 | N/A | N/A | 0.00 |
| NOTFILED | NORBERT, URSULA | 5200-000 | 7,525.00 | N/A | N/A | 0.00 |
| NOTFILED | O'BANNER, GARY | 5200-000 | 1,945.28 | N/A | N/A | 0.00 |
| NOTFILED | O'CONNOR, SUSAN | 5200-000 | 6,714.95 | N/A | N/A | 0.00 |
| NOTFILED | O'HARA, PATRICK | 5200-000 | 25,654.65 | N/A | N/A | 0.00 |
| NOTFILED | O'NEILL, PAUL | 5200-000 | 8,329.43 | N/A | N/A | 0.00 |
| NOTFILED | OGUN,BUNMI | 5200-000 | 1,433.55 | N/A | N/A | 0.00 |
| NOTFILED | OGUNDIYA, SAMSON | 5200-000 | 1,393.76 | N/A | N/A | 0.00 |
| NOTFILED | OLSON, DANIEL | 5200-000 | 21,664.80 | N/A | N/A | 0.00 |
| NOTFILED | OLSON, RENEE | 5200-000 | 1,040.00 | N/A | N/A | 0.00 |
| NOTFILED | OLUBO, ROTIMI | 5200-000 | 1,472.55 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | OLUFUNMILADE, OLUMIDE | 5200-000 | 1,778.25 | N/A | N/A | 0.00 |
| NOTFILED | OSBORN, CARMELA | 5200-000 | 3,658.82 | N/A | N/A | 0.00 |
| NOTFILED | OSHINOWO, ADEMOLA | 5200-000 | 1,892.71 | N/A | N/A | 0.00 |
| NOTFILED | PARK, CHUNGOUK | 5200-000 | 5,384.03 | N/A | N/A | 0.00 |
| NOTFILED | PARK, WOOSIK | 5200-000 | 9,324.41 | N/A | N/A | 0.00 |
| NOTFILED | PARKER, MONIQUE | 5200-000 | 1,184.52 | N/A | N/A | 0.00 |
| NOTFILED | PARKER, SUSIE | 5200-000 | 1,321.49 | N/A | N/A | 0.00 |
| NOTFILED | PARSONS, KIMBERLY | 5200-000 | 3,854.40 | N/A | N/A | 0.00 |
| NOTFILED | PASCARAN, CONCHITA | 5200-000 | 3,031.46 | N/A | N/A | 0.00 |
| NOTFILED | PATRICE, RITA | 5200-000 | 2,726.28 | N/A | N/A | 0.00 |
| NOTFILED | PETERSON, SHAWN | 5200-000 | 1,506.98 | N/A | N/A | 0.00 |
| NOTFILED | PETERSON, SHAWN | 5200-000 | 1,818.29 | N/A | N/A | 0.00 |
| NOTFILED | PETZKE, GREG | 5200-000 | 15,408.82 | N/A | N/A | 0.00 |
| NOTFILED | PEYTON, ANDREW | 5200-000 | 3,266.30 | N/A | N/A | 0.00 |
| NOTFILED | PHAM, QUYNH | 5200-000 | 11,510.20 | N/A | N/A | 0.00 |
| NOTFILED | PHILLIPS, DELLON | 5200-000 | 960.00 | N/A | N/A | 0.00 |
| NOTFILED | PHILLIPS, SAMANTHA | 5200-000 | 3,362.68 | N/A | N/A | 0.00 |
| NOTFILED | PIERCE, SIERRA | 5200-000 | 1,344.49 | N/A | N/A | 0.00 |
| NOTFILED | PIETERS, MICHELE | 5200-000 | 2,808.11 | N/A | N/A | 0.00 |
| NOTFILED | PIGG, JENNIFER | 5200-000 | 2,373.87 | N/A | N/A | 0.00 |
| NOTFILED | PINDER, KEITH | 5200-000 | 1,602.38 | N/A | N/A | 0.00 |
| NOTFILED | PITT, SHAUNIQUE | 5200-000 | 1,226.72 | N/A | N/A | 0.00 |
| NOTFILED | POONI, ELAINE | 5200-000 | 2,143.97 | N/A | N/A | 0.00 |
| NOTFILED | PORTILLO, ALEXANDER | 5200-000 | 1,592.32 | N/A | N/A | 0.00 |
| NOTFILED | PRATHER, TYNETRlA | 5200-000 | 1,734.00 | N/A | N/A | 0.00 |
| NOTFILED | PRUITT, JOSHUA | 5200-000 | 5,401.81 | N/A | N/A | 0.00 |
| NOTFILED | PURIFOY, CARLTON | 5200-000 | 1,472.69 | N/A | N/A | 0.00 |
| NOTFILED | QUASHIE, KENNETH | 5200-000 | 2,740.54 | N/A | N/A | 0.00 |
| NOTFILED | RAINEY, JOHN | 5200-000 | 9,881.51 | N/A | N/A | 0.00 |
| NOTFILED | RAWLINGS, JAUNITA | 5200-000 | 1,922.82 | N/A | N/A | 0.00 |
| NOTFILED | REASOR, LATOSHIA | 5200-000 | 1,043.31 | N/A | N/A | 0.00 |
| NOTFILED | REILLY, EDWARD | 5200-000 | 18,739.18 | N/A | N/A | 0.00 |
| NOTFILED | REQUE, DARSY | 5200-000 | 1,364.30 | N/A | N/A | 0.00 |
| NOTFILED | REYES, MICHAEL | 5200-000 | 8,707.66 | N/A | N/A | 0.00 |

| NOTFILED | REYES, ROSALINDA | 5200-000 | 2,975.22 | N/A | N/A | 0.00 |
| NOTFILED | REYNOLDS, ARACELI | 5200-000 | 2,270.64 | N/A | N/A | 0.00 |
| NOTFILED | REYNOLDS, CHERYL | 5200-000 | 2,758.60 | N/A | N/A | 0.00 |
| NOTFILED | RHODES, LACOURTNIA | 5200-000 | 1,797.47 | N/A | N/A | 0.00 |
| NOTFILED | RHODES, NATHANIEL | 5200-000 | 1,702.95 | N/A | N/A | 0.00 |
| NOTFILED | RICE, JUSTIN | 5200-000 | 3,139.72 | N/A | N/A | 0.00 |
| NOTFILED | RICE, PATRICIA | 5200-000 | 3,723.07 | N/A | N/A | 0.00 |
| NOTFILED | RICH, JESSICA | 5200-000 | 1,665.18 | N/A | N/A | 0.00 |
| NOTFILED | RICHARDSON, EWANA | 5200-000 | 1,788.64 | N/A | N/A | 0.00 |
| NOTFILED | RILEY, PATRICIA | 5200-000 | 1,667.75 | N/A | N/A | 0.00 |
| NOTFILED | RITCHIE, DAV1D | 5200-000 | 1,593.60 | N/A | N/A | 0.00 |
| NOTFILED | RIVERA, MARIA | 5200-000 | 5,647.85 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTS, SARA | 5200-000 | 3,461.54 | N/A | N/A | 0.00 |
| NOTFILED | ROBINSON, ANTHONY | 5200-000 | 1,570.86 | N/A | N/A | 0.00 |
| NOTFILED | ROBINSON, RICHARD | 5200-000 | 1,538.51 | N/A | N/A | 0.00 |
| NOTFILED | ROGOZINSKI, JAIME | 5200-000 | 4,547.64 | N/A | N/A | 0.00 |
| NOTFILED | ROMERO, JOSE | 5200-000 | 2,035.41 | N/A | N/A | 0.00 |
| NOTFILED | ROMO, SAMUEL | 5200-000 | 7,067.25 | N/A | N/A | 0.00 |
| NOTFILED | ROSALES, FRANCISCO | 5200-000 | 1,153.84 | N/A | N/A | 0.00 |
| NOTFILED | ROULHAC, CASSANDRA | 5200-000 | 1,280.00 | N/A | N/A | 0.00 |
| NOTFILED | ROZ,KAMAL | 5200-000 | 4,467.06 | N/A | N/A | 0.00 |
| NOTFILED | SABATINI, NICHOLAS | 5200-000 | 1,558.17 | N/A | N/A | 0.00 |
| NOTFILED | SALAMONE, MICHELE | 5200-000 | 5,511.05 | N/A | N/A | 0.00 |
| NOTFILED | SALWEI, TRACY | 5200-000 | 2,606.68 | N/A | N/A | 0.00 |
| NOTFILED | SANDERS, GLORIA | 5200-000 | 1,061.39 | N/A | N/A | 0.00 |
| NOTFILED | SANETTI, LISA | 5200-000 | 1,426.49 | N/A | N/A | 0.00 |
| NOTFILED | SANFILIPPO, JOAN | 5200-000 | 2,880.52 | N/A | N/A | 0.00 |
| NOTFILED | SANTOS, JOEL | 5200-000 | 1,280.00 | N/A | N/A | 0.00 |
| NOTFILED | SARR,GOREE | 5200-000 | 2,277.04 | N/A | N/A | 0.00 |
| NOTFILED | SARRO, NICOL | 5200-000 | 4,864.00 | N/A | N/A | 0.00 |
| NOTFILED | SCARBORO, MELISSA | 5200-000 | 1,853.94 | N/A | N/A | 0.00 |
| NOTFILED | SCHATIIN,STACY | 5200-000 | 2,493.34 | N/A | N/A | 0.00 |
| NOTFILED | SCHERPF, JOSEPH | 5200-000 | 2,645.82 | N/A | N/A | 0.00 |
| NOTFILED | SCHULTZ, BENJAMIN | 5200-000 | 6,512.22 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SCOTT, JAMES | 5200-000 | 2,318.20 | N/A | N/A | 0.00 |
| NOTFILED | SCRJVENER, EDWARD | 5200-000 | 6,867.45 | N/A | N/A | 0.00 |
| NOTFILED | SECRETARY OF STATE | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | SHEFFIELD, NICOLE | 5200-000 | 1,586.39 | N/A | N/A | 0.00 |
| NOTFILED | SHEPPARD,NATASHA | 5200-000 | 1,247.40 | N/A | N/A | 0.00 |
| NOTFILED | SHILLING, JENNIFER | 5200-000 | 1,397.39 | N/A | N/A | 0.00 |
| NOTFILED | SHOEMAKER, MARY | 5200-000 | 3,866.03 | N/A | N/A | 0.00 |
| NOTFILED | SHORTS, RENDEE | 5200-000 | 4,471.34 | N/A | N/A | 0.00 |
| NOTFILED | SILVA, FRANCISCO | 5200-000 | 1,387.82 | N/A | N/A | 0.00 |
| NOTFILED | SIMPSON, RENE | 5200-000 | 1,426.10 | N/A | N/A | 0.00 |
| NOTFILED | SIMUEL, SHARON | 5200-000 | 1,472.21 | N/A | N/A | 0.00 |
| NOTFILED | SLADE, KEVIN | 5200-000 | 6,731.39 | N/A | N/A | 0.00 |
| NOTFILED | SLOCUMB, BAQUYA | 5200-000 | 1,475.37 | N/A | N/A | 0.00 |
| NOTFILED | SMAW, SHEILA | 5200-000 | 3,353.68 | N/A | N/A | 0.00 |
| NOTFILED | SMITH, LAMEICA | 5200-000 | 1,421.28 | N/A | N/A | 0.00 |
| NOTFILED | SMITH, MABLE | 5200-000 | 2,621.47 | N/A | N/A | 0.00 |
| NOTFILED | SMITH, MARKUS | 5200-000 | 1,550.34 | N/A | N/A | 0.00 |
| NOTFILED | SMITH, STEPHANIE | 5200-000 | 3,112.91 | N/A | N/A | 0.00 |
| NOTFILED | SMITH, STEPHANIE | 5200-000 | 1,307.40 | N/A | N/A | 0.00 |
| NOTFILED | SPRIGGS, GLORIA | 5200-000 | 2,587.62 | N/A | N/A | 0.00 |
| NOTFILED | STANFORD, SHAKITA | 5200-000 | 1,037.37 | N/A | N/A | 0.00 |
| NOTFILED | STARLING, CHARLENE | 5200-000 | 5,282.25 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF HAWAII/DEPT. OF COMMERCE AND CONSUMER | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF MICHIGAN | 5200-000 | 6,000.00 | N/A | N/A | 0.00 |
| NOTFILED | STAUFFER, ANNE | 5200-000 | 1,519.80 | N/A | N/A | 0.00 |
| NOTFILED | STEINER, HEATHER | 5200-000 | 2,627.91 | N/A | N/A | 0.00 |
| NOTFILED | STEVENS, KATHERINE | 5200-000 | 3,091.72 | N/A | N/A | 0.00 |
| NOTFILED | STOCKSLAGER, MATTHEW | 5200-000 | 2,182.14 | N/A | N/A | 0.00 |
| NOTFILED | STUCKETT, LISA | 5200-000 | 2,247.60 | N/A | N/A | 0.00 |
| NOTFILED | SUBHASH, SUMAN | 5200-000 | 2,630.09 | N/A | N/A | 0.00 |
| NOTFILED | SULA, MERLIN | 5200-000 | 3,049.63 | N/A | N/A | 0.00 |
| NOTFILED | SULLIVAN, EVANGELINE | 5200-000 | 1,280.00 | N/A | N/A | 0.00 |
| NOTFILED | SUM, EMMA | 5200-000 | 2,104.04 | N/A | N/A | 0.00 |
| NOTFILED | SUTTON, NICKOLE | 5200-000 | 1,724.40 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SUTTON, SARAH | 5200-000 | 1,460.64 | N/A | N/A | 0.00 |
| NOTFILED | SWAYNE,JAMAL | 5200-000 | 1,941.30 | N/A | N/A | 0.00 |
| NOTFILED | SWINSON, NICQUITA | 5200-000 | 1,060.88 | N/A | N/A | 0.00 |
| NOTFILED | TADDESSE, TINBITE | 5200-000 | 1,371.44 | N/A | N/A | 0.00 |
| NOTFILED | TAFLAN, VALA | 5200-000 | 3,482.83 | N/A | N/A | 0.00 |
| NOTFILED | TAKOU, VALERJNE | 5200-000 | 1,280.00 | N/A | N/A | 0.00 |
| NOTFILED | TAX COLLECTOR, PALM BEACH COUNTY | 5200-000 | 1,545.52 | N/A | N/A | 0.00 |
| NOTFILED | TAYLOR, DARNITA | 5200-000 | 3,075.29 | N/A | N/A | 0.00 |
| NOTFILED | TERRANOVA,ANTHONY | 5200-000 | 3,397.81 | N/A | N/A | 0.00 |
| NOTFILED | TERU, JUMOKE | 5200-000 | 3,330.80 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS, LEONARD | 5200-000 | 1,232.53 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS, NANCY | 5200-000 | 3,520.76 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS, TANYA | 5200-000 | 1,418.56 | N/A | N/A | 0.00 |
| NOTFILED | THOMPSON JR, TONY | 5200-000 | 1,984.03 | N/A | N/A | 0.00 |
| NOTFILED | THOMPSON, SALLY | 5200-000 | 4,481.46 | N/A | N/A | 0.00 |
| NOTFILED | THORNE, NARIDA | 5200-000 | 1,439.75 | N/A | N/A | 0.00 |
| NOTFILED | THORS, TERRIE | 5200-000 | 2,691.29 | N/A | N/A | 0.00 |
| NOTFILED | TIMBOL, KENNETH | 5200-000 | 2,377.77 | N/A | N/A | 0.00 |
| NOTFILED | TOMMEY, PATRICK | 5200-000 | 4,123.52 | N/A | N/A | 0.00 |
| NOTFILED | TOVMASYAN, LEVON | 5200-000 | 1,280.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAN, VU | 5200-000 | 1,519.47 | N/A | N/A | 0.00 |
| NOTFILED | TRENARD, MCGARET | 5200-000 | 1,194.97 | N/A | N/A | 0.00 |
| NOTFILED | TROUERBACH,JENNA | 5200-000 | 1,297.83 | N/A | N/A | 0.00 |
| NOTFILED | TRUONG, AI | 5200-000 | 4,499.57 | N/A | N/A | 0.00 |
| NOTFILED | TUCKER, DEBRA | 5200-000 | 6,248.10 | N/A | N/A | 0.00 |
| NOTFILED | TUCKER, ROMECA | 5200-000 | 1,976.35 | N/A | N/A | 0.00 |
| NOTFILED | TURNER, TREMAYNE | 5200-000 | 1,594.50 | N/A | N/A | 0.00 |
| NOTFILED | UDY,KEVIN | 5200-000 | 11,363.65 | N/A | N/A | 0.00 |
| NOTFILED | UNGER, SAMANTHA | 5200-000 | 3,986.65 | N/A | N/A | 0.00 |
| NOTFILED | UPOLE, PATRICIA | 5200-000 | 1,925.29 | N/A | N/A | 0.00 |
| NOTFILED | VARRON, KELSEY | 5200-000 | 1,185.47 | N/A | N/A | 0.00 |
| NOTFILED | VICE, BRANDON | 5200-000 | 1,280.00 | N/A | N/A | 0.00 |
| NOTFILED | VILLAFUERTE, ARMANDO | 5200-000 | 2,131.14 | N/A | N/A | 0.00 |
| NOTFILED | VOLGAMORE, KATRINA | 5200-000 | 1,661.62 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | VOLPE, ELEANOR | 5200-000 | 2,350.64 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | VU, QUY | 5200-000 | 1,958.18 | N/A | N/A | 0.00 |
| NOTFILED | WALI, TAMIM | 5200-000 | 1,655.87 | N/A | N/A | 0.00 |
| NOTFILED | WALKER, JESSICA | 5200-000 | 1,124.70 | N/A | N/A | 0.00 |
| NOTFILED | WALKER, TERRANCE | 5200-000 | 1,240.00 | N/A | N/A | 0.00 |
| NOTFILED | WANTZ, STEPHANIE | 5200-000 | 1,495.00 | N/A | N/A | 0.00 |
| NOTFILED | WARE, RENA | 5200-000 | 1,512.96 | N/A | N/A | 0.00 |
| NOTFILED | WARlEBI, ANGELINE | 5200-000 | 1,475.10 | N/A | N/A | 0.00 |
| NOTFILED | WASHBURN, BENJAMIN | 5200-000 | 1,461.60 | N/A | N/A | 0.00 |
| NOTFILED | WASHINGTON, SECONDRA | 5200-000 | 1,810.71 | N/A | N/A | 0.00 |
| NOTFILED | WASHINGTON, SONYA | 5200-000 | 1,367.00 | N/A | N/A | 0.00 |
| NOTFILED | WATERS, TAMMY | 5200-000 | 3,364.23 | N/A | N/A | 0.00 |
| NOTFILED | WATKINS, JOYCE | 5200-000 | 1,647.49 | N/A | N/A | 0.00 |
| NOTFILED | WATSON, JOSEPH | 5200-000 | 1,990.38 | N/A | N/A | 0.00 |
| NOTFILED | WATTS, JACQUELINE | 5200-000 | 1,349.92 | N/A | N/A | 0.00 |
| NOTFILED | WATTS, KENNETH | 5200-000 | 1,565.60 | N/A | N/A | 0.00 |
| NOTFILED | WESTBURY, DEBORAH | 5200-000 | 3,805.84 | N/A | N/A | 0.00 |
| NOTFILED | WHITE, SHANlKA | 5200-000 | 1,395.15 | N/A | N/A | 0.00 |
| NOTFILED | WHITTAKER, DAVIDA | 5200-000 | 1,730.56 | N/A | N/A | 0.00 |
| NOTFILED | WILBUR, SALLY | 5200-000 | 10,988.87 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS, AARON | 5200-000 | 2,233.27 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS, ANDREA | 5200-000 | 2,842.64 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS, CAROLINE | 5200-000 | 2,147.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS, KAREN | 5200-000 | 1,138.33 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS, SILAS | 5200-000 | 3,792.13 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS, VICKY | 5200-000 | 1,674.57 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAMS, QUENSHELL | 5200-000 | 1,520.40 | N/A | N/A | 0.00 |
| NOTFILED | WILLIS, BRANDI | 5200-000 | 1,079.25 | N/A | N/A | 0.00 |
| NOTFILED | WILLOME, FORREST | 5200-000 | 8,904.89 | N/A | N/A | 0.00 |
| NOTFILED | WILSON, MICHELLE | 5200-000 | 2,728.74 | N/A | N/A | 0.00 |
| NOTFILED | WILSON, SUZANNE DAWN | 5200-000 | 3,030.35 | N/A | N/A | 0.00 |
| NOTFILED | WILSON, TIFFANY | 5200-000 | 1,565.10 | N/A | N/A | 0.00 |
| NOTFILED | WIMBISH, RACHEL | 5200-000 | 1,385.81 | N/A | N/A | 0.00 |
| NOTFILED | WITCHER, ELIZABETH | 5200-000 | 1,040.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WITKOWSKI, DAVID | 5200-000 | 2,747.75 | N/A | N/A | 0.00 |
| NOTFILED | WOHL, EDIE | 5200-000 | 1,649.17 | N/A | N/A | 0.00 |
| NOTFILED | WOLDE, HENOK | 5200-000 | 1,252.53 | N/A | N/A | 0.00 |
| NOTFILED | WOLFE, WAYNE | 5200-000 | 6,181.73 | N/A | N/A | 0.00 |
| NOTFILED | YBANEZ, OLIVER | 5200-000 | 1,413.28 | N/A | N/A | 0.00 |
| NOTFILED | YEAGER, MARY | 5200-000 | 3,784.46 | N/A | N/A | 0.00 |
| NOTFILED | YULEE, LAMAR | 5200-000 | 2,102.16 | N/A | N/A | 0.00 |
| NOTFILED | ZELTMANN, RACHEL | 5200-000 | 1,560.86 | N/A | N/A | 0.00 |
| NOTFILED | ABBASI, TANZEEM | 5300-000 | 7,445.75 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,667,928.76 | $232,665.09 | $184,180.86 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Warren D. Koff | 7100-000 | N/A | N/A | 6,480.00 | 0.00 |
| 4 | Staples, Inc. | 7100-000 | 6,098.75 | 5,948.81 | 5,948.81 | 0.00 |
| 9 | Weltman, Weinberg & Reis, Co., LPA | 7100-000 | N/A | 65,783.65 | 0.00 | 0.00 |
| 19 | Curtis 1000 Inc. | 7100-000 | N/A | N/A | 9,221.47 | 0.00 |
| 23 | Plixer International Inc. | 7100-000 | 10,593.00 | 10,593.00 | 10,593.00 | 0.00 |
| 26 | Ikon Office Solutions | 7100-000 | 47,576.89 | 20,629.68 | 20,629.68 | 0.00 |
| 28U | CDW Corporation | 7100-000 | N/A | 713.70 | 938.45 | 0.00 |
| 29U | Teachers Insurance and Annuity Assoc of America | 7100-000 | N/A | 86,011.31 | 0.00 | 0.00 |
| 30 | VeriFacts, Inc. | 7100-000 | N/A | 7,006.00 | 7,006.00 | 0.00 |
| 31 | AireSpring, Inc. | 7100-000 | 21,115.40 | N/A | N/A | 0.00 |
| 32 | Peak 10, Inc. | 7100-000 | 52,235.00 | 52,235.00 | 0.00 | 0.00 |
| 33U | Impact Office Products | 7100-000 | 67,268.55 | 61,673.55 | 67,268.55 | 0.00 |
| 34 | Petron L. Terry | 7100-000 | N/A | N/A | 2,065.00 | 0.00 |
| 35 | Lustig, Glaser and Wilson, P.C. | 7100-000 | 3,085.99 | 7,629.73 | 7,629.73 | 0.00 |
| 36 | BellSouth Telecommunications, Inc. | 7100-000 | N/A | 2,752.27 | 0.00 | 0.00 |
| 38U | Canal View Properties III, LLC | 7100-000 | 21,334.27 | 192,466.04 | 241,598.52 | 0.00 |
| 39 | Graebel Companies | 7100-000 | 32,080.81 | 31,606.71 | 31,606.71 | 0.00 |
| 40 | LexisNexis, A Div. of Reed Elsevier Inc. | 7100-000 | N/A | 31,358.43 | 0.00 | 0.00 |
| 41 | Mann Bracken LLP | 7100-000 | 8,874,593.00 | 8,874,593.00 | 13,400,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 42 | Xerox Corporation | 7100-000 | N/A | 573,029.76 | 0.00 | 0.00 |
| 43 | Plixer International Inc. | 7100-000 | N/A | 10,593.00 | 0.00 | 0.00 |
| 44 | Pitney Bowes Credit Corporation | 7100-000 | 222,693.63 | 259,042.95 | 259,042.95 | 0.00 |
| 45 | XO Communications, Inc. | 7100-000 | N/A | 79,653.56 | 79,653.56 | 0.00 |
| 46 | Ehrlich | 7100-000 | 129.00 | 174.94 | 131.94 | 0.00 |
| 47U | Teachers Insurance and Annuity Assoc of America | 7100-000 | N/A | 86,011.31 | 0.00 | 0.00 |
| 49 | Pitney Bowes Global Financial Services | 7100-000 | 29,104.72 | 19,107.58 | 19,107.58 | 0.00 |
| 50 | The Intersect Group, LLC | 7100-000 | 90,544.00 | 90,544.00 | 90,544.00 | 0.00 |
| 53U | Uline | 7100-000 | N/A | 103.32 | 0.00 | 0.00 |
| 54 | Pacific Gas & Electric Company | 7100-000 | 2,195.20 | 571.65 | 571.65 | 0.00 |
| 55 | Tahoe Partners | 7100-000 | 143,622.28 | 144,207.12 | 144,207.12 | 0.00 |
| 56 | Kohn Law Firm S.C. | 7100-000 | 1,576.13 | 12,989.34 | 0.00 | 0.00 |
| 56 -2 | Kohn Law Firm S.C. | 7100-000 | N/A | 12,504.84 | 12,504.84 | 0.00 |
| 57 | Eastern Refrigeration Service, Inc. | 7100-000 | 233.41 | 233.41 | 233.41 | 0.00 |
| 58 | Roto Rooter | 7100-000 | 542.25 | 542.25 | 542.25 | 0.00 |
| 60 | Capital City Mechanical Services, Inc. | 7100-000 | 2,001.00 | 1,512.00 | 1,512.00 | 0.00 |
| 61 | FormCenter | 7100-000 | 148.63 | 148.63 | 148.63 | 0.00 |
| 63 | ADP, Inc. | 7100-000 | N/A | 13,368.84 | 13,368.84 | 0.00 |
| 64 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 211.97 | 211.97 | 0.00 |
| 65 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 142.62 | 142.62 | 0.00 |
| 66 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 19,362.88 | 19,362.88 | 0.00 |
| 68U | California Franchise Tax Board | 7300-000 | N/A | 1,064.01 | 0.00 | 0.00 |
| 69U | TIAA Realty, Inc. | 7100-000 | N/A | 71,686.42 | 0.00 | 0.00 |
| 71 | SFI Electronics, Inc. | 7100-000 | 450.00 | 450.00 | 450.00 | 0.00 |
| 72 | Shred-It Minnesota | 7100-000 | 94.50 | 126.00 | 126.00 | 0.00 |
| 73 | Paramount Pet Control, Inc. | 7100-000 | 255.00 | 255.00 | 255.00 | 0.00 |
| 74 | Barker Mechanical Services, Inc. | 7100-000 | 2,489.99 | 2,489.99 | 2,489.99 | 0.00 |
| 77 | Eaton Group | 7100-000 | 78,302.86 | 111,037.61 | 111,037.61 | 0.00 |
| 78U | Siemens Enterprise Communications, Inc. | 7100-000 | 41,762.83 | 27,341.55 | 27,006.30 | 0.00 |
| 79U | Walter Kuchinski | 7100-000 | N/A | 7,797.00 | 300.00 | 0.00 |
| 80 | Mr. Mat Rental Service | 7100-000 | 41.04 | 51.28 | 51.28 | 0.00 |
| 81 | TNCI | 7100-000 | 1,531.34 | 6,146.03 | 6,146.03 | 0.00 |
| 82 | I & S Cleaning Services | 7100-000 | 300.00 | 660.00 | 0.00 | 0.00 |
| 83U | The Parks at Allens Creek LLC | 7100-000 | N/A | 42,481.96 | 42,481.96 | 0.00 |

| 85 | Daniel F. Wolfson | 7100-000 | N/A | N/A | 8,100.00 | 0.00 |
| 86 | Couch, Stillman, Blitt & Conville | 7100-000 | 2,363.81 | 30,458.03 | 2,363.81 | 0.00 |
| 87 | RREEF America REIT III Corp. B | 7100-000 | 44,701.56 | N/A | N/A | 0.00 |
| 87 -2 | RREEF America REIT III Corp. B | 7100-000 | 0.00 | 292,834.44 | 292,834.44 | 0.00 |
| 88 | Jean D. Deutcheu | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 90 | Irwin J. Eskanos | 7100-000 | 70,000.00 | 237,535.70 | 237,535.70 | 0.00 |
| 91 | American Express Travel Related Services Co | 7100-000 | N/A | 246.00 | 246.00 | 0.00 |
| 92 | Attachmate | 7100-000 | N/A | 25,549.30 | 0.00 | 0.00 |
| 93 | Automated Collection Control | 7100-000 | 34,776.12 | 45,045.54 | 45,045.54 | 0.00 |
| 94U | Unisys Corporation | 7100-000 | N/A | 5,316.03 | 5,043.24 | 0.00 |
| 95 | Barry Adler | 7100-000 | N/A | 130,000.00 | 130,000.00 | 0.00 |
| 96 | Irwin J. Eskanos | 7100-000 | 0.00 | 520,000.00 | 520,000.00 | 0.00 |
| 99 | TW Telecom, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 99 -2 | TW Telecom, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 99 -4 | TW Telecom, Inc. n/k/a Level 3 Telecom LLC | 7100-000 | N/A | N/A | 62,945.55 | 0.00 |
| 100 | Christa L. Muratore, Esquire | 7100-000 | N/A | 3,630.00 | 3,630.00 | 0.00 |
| 102 | Ron Lischwe | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 102 -2 | Ron Lischwe | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 103 | Patzik Frank & Samotny Ltd | 7100-000 | N/A | 404.98 | 0.00 | 0.00 |
| 105 | Pitney Bowes Global Financial Services | 7100-000 | N/A | 238,601.72 | 238,601.72 | 0.00 |
| 106 | Tom McCarthy | 7100-000 | N/A | N/A | 1,124.50 | 0.00 |
| 107 | Center for Business Solutions, Inc. | 7100-000 | 269,777.01 | 269,777.01 | 269,777.01 | 0.00 |
| 109 | Maid to Perfection | 7100-000 | 1,446.90 | 1,688.05 | 1,446.90 | 0.00 |
| 110 | PHSI Pure Water Finance | 7100-000 | 95.67 | 1,050.00 | 95.67 | 0.00 |
| 112 | Nationwide Legal File & Serve, Inc. | 7100-000 | N/A | 1,248,080.50 | 0.00 | 0.00 |
| 113 | TW Telecom, Inc. | 7100-000 | N/A | 33,885.01 | 0.00 | 0.00 |
| 115 | Xerox Corporation | 7100-000 | N/A | 866,410.71 | 866,410.71 | 0.00 |
| 116 | FedEx Customer Information Services | 7100-000 | N/A | 55,517.95 | 38,972.15 | 0.00 |
| 117U | James Batton | 7100-000 | N/A | 13,950.73 | 13,950.73 | 0.00 |
| 118 | Oak Hill Cleaning Services, Inc. | 7100-000 | 7,823.00 | 7,823.00 | 7,823.00 | 0.00 |
| 119 | Talx Corporation | 7100-000 | 99,986.70 | 105,661.80 | 0.00 | 0.00 |
| 121 | Microsoft Corporation and Microsoft Licensing | 7100-000 | 204,475.63 | 400,442.93 | 400,442.93 | 0.00 |
| 122 | Sprint Nextel - Distributions | 7100-000 | 35,621.15 | 48,113.68 | 48,113.68 | 0.00 |
| 123 | AireSpring, Inc. | 7100-000 | 0.00 | 45,202.34 | 45,202.34 | 0.00 |

| 124 | Grodensky Law Group, PLLC | 7100-000 | 0.00 | 14,392.24 | 14,392.24 | 0.00 |
| 125 | Ikon Financial Services | 7100-000 | N/A | 315,317.54 | 315,317.54 | 0.00 |
| 126 | Green Arisin | 7100-000 | 1,648.00 | 2,472.00 | 1,236.00 | 0.00 |
| 127U | Teachers Insurance and Annuity Assoc of America | 7100-000 | N/A | 82,842.49 | 82,842.49 | 0.00 |
| 128 | Vanguard Printing | 7100-000 | N/A | 7,805.96 | 0.00 | 0.00 |
| 129 | Qwest Communications Company, LLC | 7100-000 | 372,161.10 | 478,938.11 | 0.00 | 0.00 |
| 131 | Qwest Communications Company, LLC | 7100-000 | 0.00 | 2,751.44 | 0.00 | 0.00 |
| 132 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 211.97 | 0.00 | 0.00 |
| 133 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 4,285.62 | 4,285.62 | 0.00 |
| 134 | Smith, Debnam, Narron et al. | 7100-000 | 48,910.97 | 48,841.53 | 48,841.53 | 0.00 |
| 135 | Dun & Bradstreet | 7100-000 | N/A | 5,000.00 | 4,479.40 | 0.00 |
| 136 | Sabic Innovative Plastics US LLC | 7100-000 | 89,901.88 | 46,344.38 | 46,344.38 | 0.00 |
| 137 | Cummins Station, LLC | 7100-000 | N/A | N/A | 6,782.14 | 0.00 |
| 139 | ADP, Inc. | 7100-000 | N/A | 1,922.52 | 1,922.52 | 0.00 |
| 140 | Spencer Fane Britt & Browne LLP | 7100-000 | N/A | 12,589.26 | 12,589.26 | 0.00 |
| 141 | All-Guard Systems, Inc. | 7100-000 | 1,680.47 | 6,756.47 | 6,756.47 | 0.00 |
| 142U | Marlin Leasing Corporation | 7100-000 | N/A | 21,743.09 | 0.00 | 0.00 |
| 143U | Marlin Leasing Corporation | 7100-000 | N/A | 20,070.85 | 0.00 | 0.00 |
| 144 | Slevin & Hart P.C. | 7100-000 | N/A | 14,600.10 | 0.00 | 0.00 |
| 144 -2 | Slevin & Hart P.C. | 7100-000 | N/A | 14,828.38 | 14,828.38 | 0.00 |
| 146 | Shermeta, Adams & Von Allmen, P.C. | 7100-000 | 0.00 | 62,955.96 | 62,955.96 | 0.00 |
| 147 | Kenneth J. Breitbart & Associates, P.A. | 7100-000 | N/A | 13,967.94 | 13,967.94 | 0.00 |
| 148 | McGladrey & Pullen, LLP | 7100-000 | 93,772.95 | 57,757.95 | 57,757.95 | 0.00 |
| 149 | RSM McGladrey | 7100-000 | 0.00 | 67,845.00 | 67,845.00 | 0.00 |
| 151 | Farrell & Seldin | 7100-000 | 73,699.48 | 79,354.84 | 0.00 | 0.00 |
| 152 | Wilson Law P.A. | 7100-000 | N/A | 603,462.91 | 603,462.91 | 0.00 |
| 153 | Voided by Clerk | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 158 | Behringer Harvard Paces West LLC | 7100-000 | N/A | 1,301,662.36 | 1,301,662.36 | 0.00 |
| 159 | Hedrick Gardner Kincheloe & Garofalo LLP | 7100-000 | N/A | 5,030.20 | 5,030.20 | 0.00 |
| 160 | Jerold Kaplan Law Office P.C. | 7100-000 | 29,805.27 | 176,072.12 | 176,072.12 | 0.00 |
| 161 | Singletary & Thrash | 7100-000 | 29,519.28 | 9,924.00 | 9,924.00 | 0.00 |
| 162 | Daggett & Parker | 7100-000 | 487.12 | 407.97 | 407.97 | 0.00 |
| 163 | M.O.R.F. 6, LLC | 7100-000 | N/A | 180,214.86 | 180,214.86 | 0.00 |
| 164 | The Allant Group, Inc. | 7100-000 | 1,750.00 | 3,000.00 | 3,000.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 166U | Rodenburg Johnson | 7100-000 | 35,992.22 | 29,990.14 | 40,940.14 | 0.00 |
| 167 | Law Offices of Marvin S. C. Dang | 7100-000 | 27,636.63 | 43,719.76 | 27,636.63 | 0.00 |
| 168 | Manufacturers and Traders Trust Company | 7100-000 | N/A | N/A | 509,104.94 | 0.00 |
| 169 | Dominion Law Associates | 7100-000 | 24,124.13 | 81,663.70 | 81,663.70 | 0.00 |
| 170 | Target National Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 171 | Red Coats, Inc. | 7100-000 | 6,703.28 | 7,964.51 | 6,703.28 | 0.00 |
| 172 | Macquarie Equipment Finance, LLC | 7100-000 | 21,977.76 | 16,483.32 | 16,483.32 | 0.00 |
| 176 | Qwest Communications Company, LLC | 7100-000 | N/A | 420,000.00 | 420,000.00 | 0.00 |
| 177U | One Irvington Centre Associates, LLC | 7100-000 | 597,020.59 | 4,595,562.96 | 142,279.82 | 0.00 |
| 178 | Laura Siddons | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 179 | Anthony Magnone | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 180 | Robert Burgi | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 181 | Randal Kinnunen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 182 | Kelly Marquis | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 183 | Lead Plaintiffs on behalf of Class | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 184U | Trindle Partners LLC | 7100-000 | N/A | 182,937.00 | 217,697.40 | 0.00 |
| 185 | Bank of America, N.A. | 7100-000 | N/A | 205,113.95 | 110,963.50 | 0.00 |
| 186 | Hartford Fire Insurance Company | 7100-000 | N/A | 44,076.22 | 44,076.22 | 0.00 |
| 187 | Suburban Hospital, Inc. | 7100-000 | N/A | 605,851.99 | 605,851.99 | 0.00 |
| 188 | John Hopkins Health Systems Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 189 | Key Equipment Finance, Inc. | 7100-000 | N/A | N/A | 1,018,489.00 | 0.00 |
| 190U | DFS Services, L.L.C. | 7100-000 | N/A | N/A | 3,871,072.00 | 0.00 |
| 192 | American Express Travel Related Services Company | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 193U | HSBC Consumer Lending (USA) Inc. | 7100-000 | N/A | 591,464.66 | 591,464.66 | 0.00 |
| 194 | Tommi Head | 7100-000 | unknown | N/A | N/A | 0.00 |
| 195 | Peter Kennedy | 7100-000 | unknown | N/A | N/A | 0.00 |
| 197 | Palisades Collection, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 198 | Cintas Corporation | 7100-000 | N/A | 14,167.32 | 14,167.32 | 0.00 |
| 199 | James Branton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 200 | Silverman Law Firm, P.C. | 7100-000 | N/A | 24,406.10 | 0.00 | 0.00 |
| 202 | Stuart Grant | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 205 | Robert Townsend | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 208 | Dell Financial Services L.L.C. | 7200-000 | N/A | N/A | 316,475.67 | 0.00 |
| 209U | New York State Department of Finance & Tax | 7300-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 211U | Janus Associates, Inc. | 7200-000 | 6,616.10 | 5,623.15 | 6,616.10 | 0.00 |
| 212U | Pennsylvania Department of Revenue | 7200-000 | N/A | 1,186.00 | 1,186.00 | 0.00 |
| 214U | California Franchise Tax Board | 7300-000 | N/A | 2,243.01 | 2,243.01 | 0.00 |
| 216 | Adecco USA, Inc. | 7200-000 | 20,834.26 | 22,205.18 | 22,205.18 | 0.00 |
| 217 | U. S. Department of Labor | 7300-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 220 | Verizon | 7200-000 | N/A | 274.88 | 274.88 | 0.00 |
| 221 | Moyers Sellers & Hendricks | 7100-000 | N/A | N/A | 16,589.44 | 0.00 |
| 227U | State Board of Equalization | 7300-000 | N/A | 199.60 | 199.60 | 0.00 |
| 227U | State Board of Equalization | 7200-000 | N/A | 108.09 | 108.09 | 0.00 |
| 230 | TW Telecom, Inc. n/k/a Level 3 Telecom LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 231 | Internal Revenue Service | 7100-000 | N/A | 38,353.79 | 38,353.79 | 0.00 |
| FITU | EFTPS | 7100-000 | N/A | N/A | 8,242.83 | 0.00 |
| FUTAU | EFTPS | 7100-000 | N/A | N/A | 420.00 | 0.00 |
| 102-3U | Ron Lischwe | 7100-000 | N/A | 41,214.14 | 29,818.42 | 0.00 |
| FICAEEU | EFTPS | 7100-000 | N/A | N/A | 2,555.28 | 0.00 |
| FICAERU | EFTPS | 7100-000 | N/A | N/A | 2,555.28 | 0.00 |
| MEDIEEU | EFTPS | 7100-000 | N/A | N/A | 597.61 | 0.00 |
| MEDIERU | EFTPS | 7100-000 | N/A | N/A | 597.61 | 0.00 |
| NOTFILED | O'HARA, PATRICK | 7100-000 | 25,100.00 | N/A | N/A | 0.00 |
| NOTFILED | 951 YAMATO ACQUISITION COMPANY LLC | 7100-000 | 3,485.07 | N/A | N/A | 0.00 |
| NOTFILED | ACCESS ONE, INC. | 7100-000 | 251.58 | N/A | N/A | 0.00 |
| NOTFILED | ACCRETIVE, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ACCUTRAC, INC | 7100-000 | 8,483.95 | N/A | N/A | 0.00 |
| NOTFILED | ADLER & ASSOCIATES, LTD (1L9) | 7100-000 | 2,297.10 | N/A | N/A | 0.00 |
| NOTFILED | ADP, INC. | 7100-000 | 1,288.09 | N/A | N/A | 0.00 |
| NOTFILED | ADP, INC. (PO BOX 7247-0372) | 7100-000 | 7,619.04 | N/A | N/A | 0.00 |
| NOTFILED | ADT SECURITY SERVICES | 7100-000 | 815.90 | N/A | N/A | 0.00 |
| NOTFILED | ADT SECURITY SERVICES INC. | 7100-000 | 54.44 | N/A | N/A | 0.00 |
| NOTFILED | ADT SECURITY SERVICES INC. -TN | 7100-000 | 442.34 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED ELEVATOR SOLUTIONS, INC | 7100-000 | 189.00 | N/A | N/A | 0.00 |
| NOTFILED | AGORA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALLEGHENY POWER | 7100-000 | 1,849.50 | N/A | N/A | 0.00 |
| NOTFILED | ALLIANCE INFOSYSTEMS, LLC | 7100-000 | 3,763.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN EQUIPMENT FINANCE LLC | 7100-000 | 34,649.51 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AMERICAN EXPRESS | 7100-000 | 13,974.62 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN EXPRESS/CT CORPORATION SYSTEM, INC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN FIBER SYSTEMS | 7100-000 | 4,818.00 | N/A | N/A | 0.00 |
| NOTFILED | AMPCO SYSTEM PARKING-CO | 7100-000 | 4,725.00 | N/A | N/A | 0.00 |
| NOTFILED | AMY WILDER C/O LASKY & RIFKIND, LTD/NORMAN RIFKIND | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANGST & ANGST | 7100-000 | 3.60 | N/A | N/A | 0.00 |
| NOTFILED | ANIXTER, CIN. | 7100-000 | 94.90 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY MAGNONE AND RANDAL KINNUNEN C/O M1LBERG | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANY LAB TEST | 7100-000 | 840.00 | N/A | N/A | 0.00 |
| NOTFILED | APPLEBAUM LAW OFFICE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ARAMAND'S CHICAGO PIZZERIA | 7100-000 | 726.93 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK REFRESHMENT SERVICES | 7100-000 | 3,486.29 | N/A | N/A | 0.00 |
| NOTFILED | ARON &ASSOCIATES, P.C. AZAA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ARORA, NEERAJ | 7100-000 | 7,050.00 | N/A | N/A | 0.00 |
| NOTFILED | ASSET ACCEPTANCE LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AT & T (IL ADDRESS) | 7100-000 | 1,287.16 | N/A | N/A | 0.00 |
| NOTFILED | AT & T- CA - PAYMENT CENTER PAYMENT CENTER | 7100-000 | 2,904.64 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 286.49 | N/A | N/A | 0.00 |
| NOTFILED | AT&T (P0 105262) | 7100-000 | 2,340.85 | N/A | N/A | 0.00 |
| NOTFILED | AT&T (PO 989045) | 7100-000 | 483.94 | N/A | N/A | 0.00 |
| NOTFILED | AT&T - (PO 9001310) | 7100-000 | 34.32 | N/A | N/A | 0.00 |
| NOTFILED | AT&T MOBILITY | 7100-000 | 158.01 | N/A | N/A | 0.00 |
| NOTFILED | AUTHORIZE.NET | 7100-000 | 279.93 | N/A | N/A | 0.00 |
| NOTFILED | AXWAY, INC. | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | BABCOCK & WASSERMAN, LPA | 7100-000 | 4,416.15 | N/A | N/A | 0.00 |
| NOTFILED | BANK OF AMERICA | 7100-000 | 6,117.80 | N/A | N/A | 0.00 |
| NOTFILED | BANK OF AMERICA LEASING & CAP | 7100-000 | 42,179.30 | N/A | N/A | 0.00 |
| NOTFILED | BANK OF AMERICA SIF FUNDS | 7100-000 | 6,670.00 | N/A | N/A | 0.00 |
| NOTFILED | BANK OF AMERICA/CT CORPORATION SYSTEM, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BARLOW, SHANE | 7100-000 | 21,742.40 | N/A | N/A | 0.00 |
| NOTFILED | BATTON, JAMES M | 7100-000 | 27,885.60 | N/A | N/A | 0.00 |
| NOTFILED | BAUERSCHMIDT, JASON | 7100-000 | 13,937.12 | N/A | N/A | 0.00 |
| NOTFILED | BAY ALARM COMPANY | 7100-000 | 1,444.22 | N/A | N/A | 0.00 |
| NOTFILED | BEHRINGER HARVARD PACES WEST | 7100-000 | 134,899.83 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BELIVEAU FRADETTE | 7100-000 | 11,610.53 | N/A | N/A | 0.00 |
| NOTFILED | BEST COMPANIES GROUP | 7100-000 | 545.00 | N/A | N/A | 0.00 |
| NOTFILED | BISHOP, STEPHANIE L | 7100-000 | 8,372.00 | N/A | N/A | 0.00 |
| NOTFILED | BISHOP, WHITE, MEIRSMA (WA3) | 7100-000 | 23,836.81 | N/A | N/A | 0.00 |
| NOTFILED | BLATT, HASENMILLER, (IL21) | 7100-000 | 202,115.88 | N/A | N/A | 0.00 |
| NOTFILED | BOLT, KEITH | 7100-000 | 30,111.20 | N/A | N/A | 0.00 |
| NOTFILED | BOOTH & MCCARTHY (WV293) | 7100-000 | 12,741.60 | N/A | N/A | 0.00 |
| NOTFILED | BORNS & STEELE, P.C. (IN22) | 7100-000 | 151.14 | N/A | N/A | 0.00 |
| NOTFILED | BOWMAN, HEINTZ, BOSCIA (INI8) P.C. PROFESSIONAL | 7100-000 | 72,281.04 | N/A | N/A | 0.00 |
| NOTFILED | BRAY & LUNSFORD, PA FLBS I | 7100-000 | 244.04 | N/A | N/A | 0.00 |
| NOTFILED | BREITBART & ASSOCIATES ( MD34 ) | 7100-000 | 2,957.34 | N/A | N/A | 0.00 |
| NOTFILED | BROW, MAUREEN E | 7100-000 | 12,386.40 | N/A | N/A | 0.00 |
| NOTFILED | BROWN, ERMA | 7100-000 | 6,209.66 | N/A | N/A | 0.00 |
| NOTFILED | BROWN, STUART | 7100-000 | 17,847.36 | N/A | N/A | 0.00 |
| NOTFILED | BRUMBAUGH & QUANDAHL, PC (NE131) | 7100-000 | 48,580.62 | N/A | N/A | 0.00 |
| NOTFILED | BRYAN W. CANNON & ASSOCIATES UT1 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BUFFALOE & ASSOCIATES (TN3) | 7100-000 | 92,846.13 | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL ONE BANK (USA), N.A./CORPORATION SERVICE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL ONE FINANCIAL CORPORATION/CORPORATION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL ONE, N.A./CORPORATION SERVICE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CAREERBUILDER, LLC | 7100-000 | 4,720.00 | N/A | N/A | 0.00 |
| NOTFILED | CATHY BROWN | 7100-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | CAW, LINDA | 7100-000 | 7,691.50 | N/A | N/A | 0.00 |
| NOTFILED | CDW DIRECT, LLC | 7100-000 | 1,158.60 | N/A | N/A | 0.00 |
| NOTFILED | CHAMPLIN POND SUITES LLC | 7100-000 | 4,060.61 | N/A | N/A | 0.00 |
| NOTFILED | CHARTER COMMUNICATIONS | 7100-000 | 1,454.16 | N/A | N/A | 0.00 |
| NOTFILED | CHOICE CARE OCCUPATIONAL MED & REHAB | 7100-000 | 37.00 | N/A | N/A | 0.00 |
| NOTFILED | CIGNA HEALTHCARE | 7100-000 | 342,378.38 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS DOCUMENT MANAGEMENT | 7100-000 | 22,159.71 | N/A | N/A | 0.00 |
| NOTFILED | CIR LAW OFFICES (CA22) | 7100-000 | 6,853.63 | N/A | N/A | 0.00 |
| NOTFILED | CIT TECHNOLOGY FIN SERV, INC. | 7100-000 | 2,151.40 | N/A | N/A | 0.00 |
| NOTFILED | CITIGROUP, INC/CT CORPORATION SYSTEM | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CITY OF PORTLAND | 7100-000 | 69.00 | N/A | N/A | 0.00 |
| NOTFILED | COHEN & ASSOCIATES, PC (MATM) FIREHOUSE OFFICE BLDG | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | COHEN & SLAMOWITZ (NY27) | 7100-000 | 40,563.08 | N/A | N/A | 0.00 |
| NOTFILED | COHEN,MCNEILE, & PAPPAS (KS011) | 7100-000 | 13,969.52 | N/A | N/A | 0.00 |
| NOTFILED | COLLECTION LAW CENTER (WYI) | 7100-000 | 260.00 | N/A | N/A | 0.00 |
| NOTFILED | COMCAST | 7100-000 | 239.61 | N/A | N/A | 0.00 |
| NOTFILED | COMCAST - TN | 7100-000 | 34.06 | N/A | N/A | 0.00 |
| NOTFILED | CONCORD SELF STORAGE | 7100-000 | 254.00 | N/A | N/A | 0.00 |
| NOTFILED | CONSOLIDATED BUILDING MAINTENANCE, LLC | 7100-000 | 3,861.16 | N/A | N/A | 0.00 |
| NOTFILED | CONTRA COSTA WATER DISTRICT | 7100-000 | 1,678.63 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATE LOW VOLTAGE, INC. | 7100-000 | 475.00 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATE MAILING SERVICES INC | 7100-000 | 33,335.68 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATE MAILING SERVICES INC | 7100-000 | 927.87 | N/A | N/A | 0.00 |
| NOTFILED | CRYSTAL SPRINGS | 7100-000 | 162.02 | N/A | N/A | 0.00 |
| NOTFILED | CSC LEASING CO | 7100-000 | 42,002.96 | N/A | N/A | 0.00 |
| NOTFILED | CT CORPORATION | 7100-000 | 3,286.38 | N/A | N/A | 0.00 |
| NOTFILED | CULLIGAN WATER | 7100-000 | 112.18 | N/A | N/A | 0.00 |
| NOTFILED | CUMMINS STATION, LLC | 7100-000 | 11,082.37 | N/A | N/A | 0.00 |
| NOTFILED | CURTIS 1000, INC | 7100-000 | 9,221.47 | N/A | N/A | 0.00 |
| NOTFILED | CURTIS, TERESA | 7100-000 | 5,839.08 | N/A | N/A | 0.00 |
| NOTFILED | CYMBAL COMMUNICATIONS, INC. | 7100-000 | 2,556.45 | N/A | N/A | 0.00 |
| NOTFILED | D.C. TAYLOR CO. | 7100-000 | 513.00 | N/A | N/A | 0.00 |
| NOTFILED | DALLAS COUNTY UTILITY AND RECLAMATION DISTRICT | 7100-000 | 4,229.44 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL N. GORDON, P.C. ( OR6 ) | 7100-000 | 438.74 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL SMITH | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | DANIELS LAW OFFICES, P.C. (MA16) | 7100-000 | 114,850.86 | N/A | N/A | 0.00 |
| NOTFILED | DATASAFE . | 7100-000 | 1,131.81 | N/A | N/A | 0.00 |
| NOTFILED | DATAWATCH SYSTEMS INC. | 7100-000 | 2,714.92 | N/A | N/A | 0.00 |
| NOTFILED | DELL MARKETING L.P. C/O DELL USA L.P. | 7100-000 | 99.99 | N/A | N/A | 0.00 |
| NOTFILED | DEPENDO REFRIGERATION CO., INC | 7100-000 | 2,653.00 | N/A | N/A | 0.00 |
| NOTFILED | DERRICK MCGAVIC (ORS) | 7100-000 | 6,230.82 | N/A | N/A | 0.00 |
| NOTFILED | DESIGN FARM | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DEVON SELF STORAGE | 7100-000 | 353.00 | N/A | N/A | 0.00 |
| NOTFILED | DEWEY & LEBOEUF LLP | 7100-000 | 47,718.42 | N/A | N/A | 0.00 |
| NOTFILED | DHL EXPRESS (USA) INC. | 7100-000 | 438.43 | N/A | N/A | 0.00 |
| NOTFILED | DHL EXPRESS (USA) INC. | 7100-000 | 215.91 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DHL EXPRESS (USA), INC. (P060000) | 7100-000 | 120.27 | N/A | N/A | 0.00 |
| NOTFILED | DHL EXPRESS, INC.(PO 504266) | 7100-000 | 163.54 | N/A | N/A | 0.00 |
| NOTFILED | DIANNA JENKINS CRD DEWITT LAW FIRM, PLLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DIRECT MARKET DESIGNS | 7100-000 | 0.52 | N/A | N/A | 0.00 |
| NOTFILED | DIRECTV | 7100-000 | 401.11 | N/A | N/A | 0.00 |
| NOTFILED | DISCOVER CARD/CT CORPORATION SYSTEM | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DISPUTE MANAGEMENT SERVICES, LLC/D/B/A FORTHRIGHT/MICHAEL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DOLITTLE LAW, CHARTERED | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DOYLE SECURITY SYSTEMS, INC | 7100-000 | 80.62 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD F BUKATY, III, PLC (LA031) ONE GALLERIA BLVD. | 7100-000 | 32,441.42 | N/A | N/A | 0.00 |
| NOTFILED | EICHENBAUM & STYLIANOU (NII8) | 7100-000 | 34,398.43 | N/A | N/A | 0.00 |
| NOTFILED | EQUIFAX CREDIT MARKETING SERVICES | 7100-000 | 32,135.02 | N/A | N/A | 0.00 |
| NOTFILED | EQUIFAX INFORMATIONS SERVICES LLC | 7100-000 | 5,856.98 | N/A | N/A | 0.00 |
| NOTFILED | ERSKINE & FLEISHER (FL25) | 7100-000 | 57,211.03 | N/A | N/A | 0.00 |
| NOTFILED | ESKANOS & ADLER, P.C. (CAI6) | 7100-000 | 747.36 | N/A | N/A | 0.00 |
| NOTFILED | ESKANOS, IRWIN J. | 7100-000 | 650,000.00 | N/A | N/A | 0.00 |
| NOTFILED | EVANS, RICHARD | 7100-000 | 26,771.20 | N/A | N/A | 0.00 |
| NOTFILED | EXCELLUS BLUE CROSS BLUE SHIELD GROUP | 7100-000 | 4,344.78 | N/A | N/A | 0.00 |
| NOTFILED | EXPERIAN | 7100-000 | 9,712.14 | N/A | N/A | 0.00 |
| NOTFILED | EYEMED VISION CARE FSL/EYEMED PREMIUMS | 7100-000 | 4,344.28 | N/A | N/A | 0.00 |
| NOTFILED | FAIR ISAAC CORPORATION | 7100-000 | 8,725.40 | N/A | N/A | 0.00 |
| NOTFILED | FALCON EXPRESS TRANSPORTATION, INC. | 7100-000 | 321.51 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX (130X 371461) | 7100-000 | 38,981.76 | N/A | N/A | 0.00 |
| NOTFILED | FIFTH THIRD BANCORP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FINICELSTEIN, KERN, (TN6) | 7100-000 | 35,729.00 | N/A | N/A | 0.00 |
| NOTFILED | FIRST DATA RESOURCES, INC. | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | FIRST PRO INC | 7100-000 | 20,296.00 | N/A | N/A | 0.00 |
| NOTFILED | FORSTER & GARBUS (NY61) | 7100-000 | 48,797.04 | N/A | N/A | 0.00 |
| NOTFILED | FREEDMAN,ANSELMO,LINDBERG (IL1) | 7100-000 | 509.98 | N/A | N/A | 0.00 |
| NOTFILED | FRONTIER | 7100-000 | 220.64 | N/A | N/A | 0.00 |
| NOTFILED | FULTON & FRIEDMAN (AZ16) | 7100-000 | 40,242.63 | N/A | N/A | 0.00 |
| NOTFILED | GAMACHE & MYERS, P.C. (MO6) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GARDA CL WEST, INC | 7100-000 | 626.40 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL - #6841282-008 | 7100-000 | 3,137.78 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GENESIS SECURITY SYSTEMS . | 7100-000 | 2,438.49 | N/A | N/A | 0.00 |
| NOTFILED | GLASSER & GLASSER, P.L.C. (VA I) | 7100-000 | 193.81 | N/A | N/A | 0.00 |
| NOTFILED | GORDON & WONG LAW GROUP, P.C. | 7100-000 | 705.18 | N/A | N/A | 0.00 |
| NOTFILED | GOSSELIN & DUBORD, P.A. (ME5) | 7100-000 | 16.35 | N/A | N/A | 0.00 |
| NOTFILED | GREENSPUN, DAVIS & LEARY, PC | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | GURSTEL, STALOCH & CHARGO MN1 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HARRINGTON LAW FIRM PC (WY3) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HAYT, HAYT & LANDAU, PL (FLHH) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HFS BENEFITS | 7100-000 | 588.75 | N/A | N/A | 0.00 |
| NOTFILED | HOLLOWAY & MOXLEY, LLP AL4 | 7100-000 | 1,097.09 | N/A | N/A | 0.00 |
| NOTFILED | HOSTO & BUCHAN, P.L.L.C. (AR5) | 7100-000 | 19,917.12 | N/A | N/A | 0.00 |
| NOTFILED | HOWARD GOULD, PC, LAW OFFICE | 7100-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | HOWARD LEE SCHIFF, P.C. (CT6) | 7100-000 | 146,362.76 | N/A | N/A | 0.00 |
| NOTFILED | HULL & ASSOC ( TX11 ) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HUNT & HENRIQUES (CA102) | 7100-000 | 487.29 | N/A | N/A | 0.00 |
| NOTFILED | IKON OFFICE SOLUTIONS (CA) | 7100-000 | 41.00 | N/A | N/A | 0.00 |
| NOTFILED | IKON OFFICE SOLUTIONS - (GA) MANAGEMENT SERVICES | 7100-000 | 15,713.43 | N/A | N/A | 0.00 |
| NOTFILED | INET DISCOVERY CORPORATION ACCOUNTS RECEIVABLE | 7100-000 | 4,275.00 | N/A | N/A | 0.00 |
| NOTFILED | INNOVIS DATA SOLUTIONS | 7100-000 | 2,977.45 | N/A | N/A | 0.00 |
| NOTFILED | INSIGHT DIRECT USA, INC. | 7100-000 | 33,403.82 | N/A | N/A | 0.00 |
| NOTFILED | INSIGHT GLOBAL FINANCE | 7100-000 | 14,580.28 | N/A | N/A | 0.00 |
| NOTFILED | INTERACTIVE DATA, LLC | 7100-000 | 4,160.95 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN (PO 27128) | 7100-000 | 10,966.24 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN (PO 915026) | 7100-000 | 2,338.32 | N/A | N/A | 0.00 |
| NOTFILED | IRWIN COMMERCIAL FINANCE | 7100-000 | 2,476.56 | N/A | N/A | 0.00 |
| NOTFILED | J.P. MORGAN CHASE/CT CORPORATION SYSTEM, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JACKSON, MICHAEL R. | 7100-000 | 15,610.56 | N/A | N/A | 0.00 |
| NOTFILED | JADE MANAGEMENT, LLC | 7100-000 | 7,779.75 | N/A | N/A | 0.00 |
| NOTFILED | JAMES A. RAE FAMILY TRUST | 7100-000 | 22,943.57 | N/A | N/A | 0.00 |
| NOTFILED | JAVITCH, BLOCK & RATHBONE (OH12) | 7100-000 | 190,492.37 | N/A | N/A | 0.00 |
| NOTFILED | JEFF ALTHAUS | 7100-000 | 2,100.00 | N/A | N/A | 0.00 |
| NOTFILED | JIM HUBBARD & ASSOCIATES | 7100-000 | 3,424.00 | N/A | N/A | 0.00 |
| NOTFILED | JIM HUBBARD SYSTEMS, INC. | 7100-000 | 2,651.28 | N/A | N/A | 0.00 |
| NOTFILED | JOHN T FITZPATRICK, PC (NM241) | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JOHN VASSAL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON, RIDDLE & MARK, LLC (UTII) | 7100-000 | 130,429.45 | N/A | N/A | 0.00 |
| NOTFILED | K ELECTRIC COMPANY | 7100-000 | 703.63 | N/A | N/A | 0.00 |
| NOTFILED | KAREN WICKER AND PETER KENNEDY C/O ZIMMERMAN REED, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KELEGHAN, KEVIN | 7100-000 | 122,328.77 | N/A | N/A | 0.00 |
| NOTFILED | KELEGHAN, KEVIN | 7100-000 | 58,471.44 | N/A | N/A | 0.00 |
| NOTFILED | KELLY GENERATOR & EQUIP, INC | 7100-000 | 11,214.80 | N/A | N/A | 0.00 |
| NOTFILED | KELLY MARQUIS C/O LOCKRIDGE GRINDAL NAUEN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KENYA BODDIE AND RAMONDA CARLOS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KERRY S. SYDNES C/O LOCKRIDGE GRINDAL NAUEN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KEY EQUIPMENT FINANCE | 7100-000 | 358,126.56 | N/A | N/A | 0.00 |
| NOTFILED | KOLLMAN & SAUCIER, P.A. THE BUSINESS LAW BUILDING | 7100-000 | 15,790.17 | N/A | N/A | 0.00 |
| NOTFILED | KRAMER & FRANK, P.C. (M010) | 7100-000 | 93,786.40 | N/A | N/A | 0.00 |
| NOTFILED | KRAVITZ, SCHNITZER, SLOANE (NV5) | 7100-000 | 96,180.77 | N/A | N/A | 0.00 |
| NOTFILED | L CRAIG TURNER (INCT) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LAW OFFICES OF HARRIS & ZIDE (CA23) | 7100-000 | 2,787.03 | N/A | N/A | 0.00 |
| NOTFILED | LAW OFFICES OF LARRY E. BRAY (FL47) | 7100-000 | 973.42 | N/A | N/A | 0.00 |
| NOTFILED | LAW OFFICES OF MICHAEL STILLMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LAW OFFICES OF PETER KORN (SC179) | 7100-000 | 18,366.77 | N/A | N/A | 0.00 |
| NOTFILED | LAW OFFICES ROSS GELFAND (GA3) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LAW OFFICES STEPHEN LAMB (AR7) | 7100-000 | 41,752.67 | N/A | N/A | 0.00 |
| NOTFILED | LEX1S NEXIS (SKIP TRACING) | 7100-000 | 27,500.00 | N/A | N/A | 0.00 |
| NOTFILED | LEXISNEXIS -#4179-4179 | 7100-000 | 15,204.28 | N/A | N/A | 0.00 |
| NOTFILED | LEXISNEXIS ACCURINT RISK & INFORMATION ANALYTICS | 7100-000 | 330,211.15 | N/A | N/A | 0.00 |
| NOTFILED | LEXISNEXIS MATTHEW BENDER | 7100-000 | 114.98 | N/A | N/A | 0.00 |
| NOTFILED | LINDNER & ASSOCIATES (MA12) | 7100-000 | 95.00 | N/A | N/A | 0.00 |
| NOTFILED | LITOW LAW OFFICES (IA1) | 7100-000 | 55,641.66 | N/A | N/A | 0.00 |
| NOTFILED | LONDON & LONDON CTI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LOVE,BEAL & NIXON, P.C. (OK038) ATTORNEYS AT LAW | 7100-000 | 74,773.98 | N/A | N/A | 0.00 |
| NOTFILED | LUNDY, LUNDY, SOILEAU & SOUTH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LYONS, DOUGHTY & VELHUIS, PC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | M&T CREDIT SERVICES, LLC | 7100-000 | 27,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MACHOL & JOHANNES, PC (C01) | 7100-000 | 133.00 | N/A | N/A | 0.00 |
| NOTFILED | MAJOR COMMERCIAL CLEANING CO. | 7100-000 | 181.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MANN BRACKEN LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MANPOWER | 7100-000 | 3,960.00 | N/A | N/A | 0.00 |
| NOTFILED | MARIPOSA PUBLISHING | 7100-000 | 90.57 | N/A | N/A | 0.00 |
| NOTFILED | MARKOFF & KRASNY | 7100-000 | 109.00 | N/A | N/A | 0.00 |
| NOTFILED | MARLIN LEASING CORP | 7100-000 | 11,208.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY JANE M. ELLIOTT (MI13) | 7100-000 | 3,968.85 | N/A | N/A | 0.00 |
| NOTFILED | MARYLAND LLC C/O RYAN RAPP & UNDERWOOD, P.L.C. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARYLAND UNEMPLOYMENT INSURANCE FUND | 7100-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | MASTERCARD INCORPORATED | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MBNA CORPORATION/CT CORPORATION SYSTEM, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MCCARTHY JR., THOMAS | 7100-000 | 15,062.88 | N/A | N/A | 0.00 |
| NOTFILED | MCCULLOUGH & PAYNE (GA160) | 7100-000 | 10,539.73 | N/A | N/A | 0.00 |
| NOTFILED | MECKLENBURG COUNTY TAX COLLECTOR | 7100-000 | 2,626.79 | N/A | N/A | 0.00 |
| NOTFILED | MEL S HARRIS & ASSOCIATE (NY52) | 7100-000 | 12,780.12 | N/A | N/A | 0.00 |
| NOTFILED | MESSERLI & KRAMER (MN010) | 7100-000 | 11,092.34 | N/A | N/A | 0.00 |
| NOTFILED | MIDTOWN | 7100-000 | 132.80 | N/A | N/A | 0.00 |
| NOTFILED | MORGAN & MORGAN, P.C. ( NJ12 ) | 7100-000 | 6,676.93 | N/A | N/A | 0.00 |
| NOTFILED | MULTIGRAPHIC COMPANY | 7100-000 | 41,086.83 | N/A | N/A | 0.00 |
| NOTFILED | NATHAN & NATHAN, PC ALNAN1 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL ARBITRATION FORUM, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NEOPOST LEASING INC | 7100-000 | 3,070.49 | N/A | N/A | 0.00 |
| NOTFILED | NOLAN VASSAR C/O GUSTAFSON GLUEK PLLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NORBERT, URSULA B | 7100-000 | 8,916.00 | N/A | N/A | 0.00 |
| NOTFILED | NUDELMAN, NUDELMAN & ZIERING | 7100-000 | 480.37 | N/A | N/A | 0.00 |
| NOTFILED | OFFICE IMAGES | 7100-000 | 680.40 | N/A | N/A | 0.00 |
| NOTFILED | OJIN ONLINE SERVICES OREGON JUDICIAL DEPARTMENT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | OLSON, DANIEL | 7100-000 | 21,184.80 | N/A | N/A | 0.00 |
| NOTFILED | ONLINE RESOURCES CORPORATION | 7100-000 | 5,064.45 | N/A | N/A | 0.00 |
| NOTFILED | PACKERLAND RECORDS MGMT. | 7100-000 | 191.25 | N/A | N/A | 0.00 |
| NOTFILED | PATENAUDE & FELIX (CA18) | 7100-000 | 56,006.74 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK SCANLON, P.A. LAW OFFICE | 7100-000 | 2,225.98 | N/A | N/A | 0.00 |
| NOTFILED | PAUL ATKINS | 7100-000 | 7,891.95 | N/A | N/A | 0.00 |
| NOTFILED | PAUL GUGLIELMO (AZ8) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PAYTON COMPANY | 7100-000 | 75.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PEROUTKA & PEROUTKA (MD149) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PETRON L. TERRY | 7100-000 | 2,065.00 | N/A | N/A | 0.00 |
| NOTFILED | PETZKE, GREG | 7100-000 | 18,410.40 | N/A | N/A | 0.00 |
| NOTFILED | PHAM, QUYNH | 7100-000 | 15,614.40 | N/A | N/A | 0.00 |
| NOTFILED | PHILLIPS, HARPER & HARPER (NV6) | 7100-000 | 3,141.32 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES INC. | 7100-000 | 6,052.15 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWLES | 7100-000 | 65,000.00 | N/A | N/A | 0.00 |
| NOTFILED | POTOMAC INFORMATION SYSTEMS | 7100-000 | 12,387.16 | N/A | N/A | 0.00 |
| NOTFILED | POTOMAC MECH CONTRACTORS INC | 7100-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | POWELL-CLINCH UTILITY DISTRICT | 7100-000 | 33.83 | N/A | N/A | 0.00 |
| NOTFILED | PRAGMA SYSTEMS | 7100-000 | 119.85 | N/A | N/A | 0.00 |
| NOTFILED | PRESSLER & PRESSLER (NJ44) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PROFESSIONAL OFFICER'S GROUP | 7100-000 | 4,503.00 | N/A | N/A | 0.00 |
| NOTFILED | PUBLIC STORAGE | 7100-000 | 1,394.00 | N/A | N/A | 0.00 |
| NOTFILED | QUEST DIAGNOSTICS | 7100-000 | 7,040.34 | N/A | N/A | 0.00 |
| NOTFILED | QWEST PO 856137 | 7100-000 | 6,875.00 | N/A | N/A | 0.00 |
| NOTFILED | RAINEY, JOHN D | 7100-000 | 8,929.82 | N/A | N/A | 0.00 |
| NOTFILED | RAUSCH, STURM, ISRAEL (WI4) HORNICK, LLC | 7100-000 | 53,796.98 | N/A | N/A | 0.00 |
| NOTFILED | RCN | 7100-000 | 446.45 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA KUNTZ C/O LOCKRIDGE GRINDAL NAUEN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RECORDSHRED | 7100-000 | 88.00 | N/A | N/A | 0.00 |
| NOTFILED | REEVES, HANK | 7100-000 | 350,000.00 | N/A | N/A | 0.00 |
| NOTFILED | REGUS - PITTS - ACH ONE OXFORD CENTRE | 7100-000 | 712.73 | N/A | N/A | 0.00 |
| NOTFILED | REILLY, EDWARD I | 7100-000 | 19,520.96 | N/A | N/A | 0.00 |
| NOTFILED | RELIANCE STANDARD LIFE INSURANCE | 7100-000 | 24,791.60 | N/A | N/A | 0.00 |
| NOTFILED | REM MCGLADREY | 7100-000 | 90,519.33 | N/A | N/A | 0.00 |
| NOTFILED | RIVERVIEW TOWER SUITES LTD | 7100-000 | 462.71 | N/A | N/A | 0.00 |
| NOTFILED | OSTERHOUDT, PRILLMAN, NATT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BURGI C/O ZIMMERMAN REED, P.L.L.P. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROCK "N" WATERFALL CO | 7100-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | ROTH STAFFING COMPANIES L.P. | 7100-000 | 138,359.20 | N/A | N/A | 0.00 |
| NOTFILED | ROUTH CRABTREE, APC ( AK2 ) | 7100-000 | 1,340.72 | N/A | N/A | 0.00 |
| NOTFILED | RUBIN & DEBSKI, P.A. (FL34) | 7100-000 | 24,858.09 | N/A | N/A | 0.00 |
| NOTFILED | RUBIN & ROTHMAN, LLC NY57 | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RUSSELL & MONTEITH (WY1) | 7100-000 | 5,686.02 | N/A | N/A | 0.00 |
| NOTFILED | SCRIPT LOGIC | 7100-000 | 14,884.00 | N/A | N/A | 0.00 |
| NOTFILED | SECURE WORKS | 7100-000 | 2,088.00 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY PUBLIC STORAGE - BETHESDA | 7100-000 | 199.00 | N/A | N/A | 0.00 |
| NOTFILED | SESSOMS ROGERS (NC6) | 7100-000 | 123,715.95 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY ROARIG C/O LAW OFFICES OF KELLER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHRED-IT - PORTLAND | 7100-000 | 298.37 | N/A | N/A | 0.00 |
| NOTFILED | SHRED-IT -ARIZONA | 7100-000 | 213.00 | N/A | N/A | 0.00 |
| NOTFILED | SHRED-IT DETROIT, MI | 7100-000 | 338.10 | N/A | N/A | 0.00 |
| NOTFILED | SILVERMAN LAW FIRM, P.C. (CO5) | 7100-000 | 13,154.93 | N/A | N/A | 0.00 |
| NOTFILED | SITY COMMUNICATIONS, INC | 7100-000 | 291.06 | N/A | N/A | 0.00 |
| NOTFILED | SONEXIS, INC. | 7100-000 | 8,120.00 | N/A | N/A | 0.00 |
| NOTFILED | SPECTRUM CONTRACT SERVICES | 7100-000 | 993.84 | N/A | N/A | 0.00 |
| NOTFILED | SPIRE REALTY GROUP LP | 7100-000 | 2,228.27 | N/A | N/A | 0.00 |
| NOTFILED | SPORT & HEALTH CORPORATE | 7100-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 7.78 | N/A | N/A | 0.00 |
| NOTFILED | STATE COMPTROLLER | 7100-000 | 104.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE COURT OF FULTON COUNTY | 7100-000 | 227.75 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF WASHINGTON DEPT OF REVENUE | 7100-000 | 891.28 | N/A | N/A | 0.00 |
| NOTFILED | STEELCASE FINANCIAL SERVICES, INC. | 7100-000 | 1,970.91 | N/A | N/A | 0.00 |
| NOTFILED | STEWART, ZLIMENT & RINGERS, LTD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SUTTELL & ASSOCIATES (WA1) | 7100-000 | 65,975.28 | N/A | N/A | 0.00 |
| NOTFILED | SWARTS, LOVEJOY & ASSOCIATES, LLP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SYSTEMS & SPACE, INC | 7100-000 | 159.80 | N/A | N/A | 0.00 |
| NOTFILED | T-MOBILE | 7100-000 | 12,475.50 | N/A | N/A | 0.00 |
| NOTFILED | TENANT MECHANICAL, INC | 7100-000 | 428.00 | N/A | N/A | 0.00 |
| NOTFILED | TEXAS TOWER LIMITED (CENTER) C/O HINES MANAGEMENT | 7100-000 | 1,698.63 | N/A | N/A | 0.00 |
| NOTFILED | THE BENEFIT SERVICES GROUP | 7100-000 | 2,070.69 | N/A | N/A | 0.00 |
| NOTFILED | THE DAILY RECORD - NY | 7100-000 | 285.00 | N/A | N/A | 0.00 |
| NOTFILED | THE DILLON LAW FIRM, PC (GA318) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | THE HARTFORD | 7100-000 | 18,606.54 | N/A | N/A | 0.00 |
| NOTFILED | TIAA REALTY - IRVING, TX C/O COUSINS PROPERTIES | 7100-000 | 6,804.45 | N/A | N/A | 0.00 |
| NOTFILED | TIAA-CREF - DALLAS | 7100-000 | 17,379.17 | N/A | N/A | 0.00 |
| NOTFILED | TIGER DIRECT.COM C/O SYX SERVICES | 7100-000 | 43.96 | N/A | N/A | 0.00 |

| NOTFILED | TM LEASING COMPANY | 7100-000 | 2,435.20 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | TOMMI HEAD C/O ZIMMERMAN REED, P.L.L.P. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TOSHIBA FINANCIAL SERVICES | 7100-000 | 5,955.92 | N/A | N/A | 0.00 |
| NOTFILED | TOWN & COUNTRY | 7100-000 | 7,972.00 | N/A | N/A | 0.00 |
| NOTFILED | TR REGENCY PLAZA LLC | 7100-000 | 9,615.86 | N/A | N/A | 0.00 |
| NOTFILED | TRANS UNION LLC | 7100-000 | 16,560.40 | N/A | N/A | 0.00 |
| NOTFILED | TRANSACT COMMERCIAL FURNISHINGS | 7100-000 | 4,011.15 | N/A | N/A | 0.00 |
| NOTFILED | TRI-STATE ENVELOPE CORPORATION | 7100-000 | 1,622.01 | N/A | N/A | 0.00 |
| NOTFILED | TRINDLE PARTNERS, LLC | 7100-000 | 38,717.70 | N/A | N/A | 0.00 |
| NOTFILED | TW TELECOM | 7100-000 | 27,273.07 | N/A | N/A | 0.00 |
| NOTFILED | TYPEHAUS | 7100-000 | 1,155.00 | N/A | N/A | 0.00 |
| NOTFILED | ULINE ACCOUNTS RECEIV ABLE | 7100-000 | 755.72 | N/A | N/A | 0.00 |
| NOTFILED | UNISYS CORPORATION | 7100-000 | 4,602.27 | N/A | N/A | 0.00 |
| NOTFILED | UNITED ENVELOPE LLC | 7100-000 | 18,390.00 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSAL VOICE AND DATA | 7100-000 | 1,026.34 | N/A | N/A | 0.00 |
| NOTFILED | UPS-PHILADELPHIA PA | 7100-000 | 118.14 | N/A | N/A | 0.00 |
| NOTFILED | VANGUARD PRINTING | 7100-000 | 641.69 | N/A | N/A | 0.00 |
| NOTFILED | VERIFACTS, INC | 7100-000 | 7,006.00 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON | 7100-000 | 2,547.69 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON | 7100-000 | 5,445.45 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON BUSINESS | 7100-000 | 5,680.88 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON SOUTHWEST | 7100-000 | 109.04 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON WIRELESS | 7100-000 | 93.17 | N/A | N/A | 0.00 |
| NOTFILED | VERNA WALZAK | 7100-000 | 83.47 | N/A | N/A | 0.00 |
| NOTFILED | VICKIDENNIS | 7100-000 | 1,256.25 | N/A | N/A | 0.00 |
| NOTFILED | VITTEK LAW OFFICE (NH4) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WACHOVIA/CORPORATION SERVICE COMPANY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WARREN D KOFF | 7100-000 | 6,480.00 | N/A | N/A | 0.00 |
| NOTFILED | WASHINGTON GAS | 7100-000 | 230.45 | N/A | N/A | 0.00 |
| NOTFILED | WASHINGTON REAL ESTATE INV. | 7100-000 | 34,601.74 | N/A | N/A | 0.00 |
| NOTFILED | WEBER & OLCESE, P.C. (MI186) | 7100-000 | 5,996.42 | N/A | N/A | 0.00 |
| NOTFILED | WEBEX | 7100-000 | 1,115.00 | N/A | N/A | 0.00 |
| NOTFILED | WEISFIELD & MULLER, P.C. | 7100-000 | 5.60 | N/A | N/A | 0.00 |
| NOTFILED | WELLS FARGO FINANCIAL-#006-0003826-001 | 7100-000 | 11,872.19 | N/A | N/A | 0.00 |

| NOTFILED | WELLS FARGO FINANCIAL-#006-0011179 | 7100-000 | 8,911.73 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | WELLS FARGO FINANCIAL-8861 | 7100-000 | 1,494.71 | N/A | N/A | 0.00 |
| NOTFILED | WELLS FARGO/CT CORPORATION SERVICE COMPANY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WELTMAN, WEINBERG & (OHI4) | 7100-000 | 22,544.68 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN UNION FINANCIAL SERVICES | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | WETSCH & ABBOTT, PLC (IA064) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WHITE OFFICE FURNITURE | 7100-000 | 1,375.00 | N/A | N/A | 0.00 |
| NOTFILED | WILBUR, SALLY | 7100-000 | 16,736.00 | N/A | N/A | 0.00 |
| NOTFILED | WILSON & MCCOLL (ID3) | 7100-000 | 10,161.36 | N/A | N/A | 0.00 |
| NOTFILED | WOODWARD & BUTLER (SC2) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | X-ZACT GRAPHICS | 7100-000 | 535.00 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORPORATION | 7100-000 | 18,333.13 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORPORATION | 7100-000 | 2,214.85 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORPORATION | 7100-000 | 309,031.43 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORPORATION | 7100-000 | 63,219.36 | N/A | N/A | 0.00 |
| NOTFILED | XO COMMUNICTIONS LLC | 7100-000 | 72,175.73 | N/A | N/A | 0.00 |
| NOTFILED | XO COMMUNICTIONS LLC-CA | 7100-000 | 10,103.84 | N/A | N/A | 0.00 |
| NOTFILED | XO INTERACTIVE, INC. | 7100-000 | 5,718.01 | N/A | N/A | 0.00 |
| NOTFILED | YELLIN & GOLDNER (MA14) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ZAKHEIM & ASSOCIATES, P.A. (FL36) | 7100-000 | 46,322.29 | N/A | N/A | 0.00 |
| NOTFILED | ZARZAUR & SCHWARTZ (AL003) | 7100-000 | 160,139.16 | N/A | N/A | 0.00 |
| NOTFILED | ZEE MEDICAL INC. | 7100-000 | 233.54 | N/A | N/A | 0.00 |
| NOTFILED | ZEPHYR DEVELOPMENT CORPORATION | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $19,105,554.90 | $26,864,048.68 | $29,644,873.90 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-14118 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AXIANT, LLC | **Filed (f) or Converted (c):** 12/28/09 (c) |
| a Delaware Limited Liability Compan | **§341(a) Meeting Date:** 02/18/10 |
| **Period Ending:** 07/30/19 | **Claims Bar Date:** 05/19/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank Accounts - City National Bank - Operating<br>Administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Bank Accounts - Suntrust - Operating<br>Administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Bank Accounts - Wachovia - Debtor Clearing<br>Administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Bank Accounts - Wachovia - Electronic Funds<br>Administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Bank Accounts - Wachovia - Gen Disbursements<br>Administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Bank Accounts - Wachovia - Money Market<br>Administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Bank Accounts - Wachovia - Operating Account<br>Account No.: 2000042327147 $238,728.55<br>Account No.: 2000026180517 $140,080.90 | 868,424.47 | 378,809.45 | | 378,809.45 | FA |
| 8 | Bank Accounts - Wachovia - Payroll<br>Administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Bank Accounts - Wachovia - Debtor Refund<br>Administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Security Deposits - Interstate North, LLC<br>There are two deposits with the same owner, one for Interstate North, LLC $3,090.00 and Interactive World Wide $5,520.00 (Asset # 14).<br>There was a refund of an overpayment of the security deposit of $1,329.00 during the pre-petition period per information provided by Greg Petzke, Controller. The net amount due for both asset # 10 and #14 is $7,281.00<br>The owner was noticed for the $ 5,520.00. I will have counsel revise his letter and resend to demand the $7,281.00.  Demand letter sent 8/11/11. Landlord is administrativly insolvent.  No record of Ohio address or filing with the Ohio Secretary of State. | 3,090.00 | 3,090.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-14118 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AXIANT, LLC | **Filed (f) or Converted (c):** 12/28/09 (c) |
| a Delaware Limited Liability Compan | **§341(a) Meeting Date:** 02/18/10 |
| **Period Ending:** 07/30/19 | **Claims Bar Date:** 05/19/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | Security Deposits - Bill Changer Funds<br>   The trustee cannot find any documents including an<br>address to support the deposit.<br>   I believe this was for the change machine located in<br>employee cafeteria. | 1,000.00 | 0.00 | | 0.00 | FA |
| 12 | Security Deposits - TIA Texas-Deposit<br>   Turnover and/or offset letter sent 7/23/10.<br>Fox library research: Accurint had no records for this<br>entity at your address, 5400 LBJ Freeway<br>The Texas Secretary of  State has a record of a TIA<br>Inc.; however it is located in Laredo<br>There is an entity named Texas Insurance Agency<br>with multiple locations in Texas; however, none of the<br>locations are at 5400 LBJ Freeway | 5,111.29 | 0.00 | | 0.00 | FA |
| 13 | Security Deposits - Sabic Plastics & Oak Tree<br>   Sabic Innovative Plastics US<br>Turnover and/or offset letter sent 7/23/10.<br>Fox received a response on 8/13/10. Landlord<br>indicated that deposit was applied to outstanding<br>prepetition balance. Letter included a proof claim to<br>have an accounting of rents and security deposit<br>attached.<br><br>6100 Oak Tree Blvd - N/A<br>Schedule "B" (Noted on Schedule B with no amount or<br>unknown listed)<br>Note: Security Deposit Overpayment/Security Deposit<br>6100 Oak Tree Blvd., Suite 200, Indendence, OH<br>44131 | 43,312.50 | 0.00 | | 0.00 | FA |
| 14 | Security Deposits-Inter Worldwide 201 & Wachovia<br>   Interactive Worldwide 201<br>Turnover and/or offset letter sent 7/23/10.  Could not<br>locate landlord. Ohio address was incorrect. The Ohio<br>Secretary of State has no record of entity. | 5,520.00 | 5,520.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-14118 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AXIANT, LLC | **Filed (f) or Converted (c):** 12/28/09 (c) |
| a Delaware Limited Liability Compan | **§341(a) Meeting Date:** 02/18/10 |
| **Period Ending:** 07/30/19 | **Claims Bar Date:** 05/19/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Wachovia - N/A<br>Schedule "B" (Noted on Schedule B with no amount or unknown listed)<br>Security Deposit Refund of Security Deposit from Wachovia Operating Account | | | | | |
| 15 | Security Deposits - Agoura Gateway<br>  Turnover and/or offset letter sent 7/23/10<br>Turnover and/or offset letter sent 8/11/11<br>MM spoke to attorney for landlord and stressed that balance must be paid.  Received $1,511.46. No administrative claim was filed. | 9,986.20 | 1,511.46 | | 1,511.46 | FA |
| 16 | Security Deposits - Spire Realty Group, LP<br>  Turnover and/or offset letter sent 7/23/10.Demand letter sent 10/04/11. Received email reply indicating that security deposit was applied to October/November 2000 unpaid rent. | 1,938.50 | 0.00 | | 0.00 | FA |
| 17 | Security Deposits - Denver, CO<br>  Turnover and/or offset letter sent 7/23/10.<br>Landlord indicates that deposit was applied to o/s rent. | 8,941.17 | 0.00 | | 0.00 | FA |
| 18 | Security Deposits - Allegheny Power<br>  Turnover and/or offset letter sent 7/23/10. Demand letter sent 10/04/11.<br>Applied Security deposit to prepetition debt and refunded small balances to the debtor pre-conversion. Dismissed case. | 5,953.00 | 0.00 | | 0.00 | FA |
| 19 | Security Deposits - Front Office Business, Inc.<br>  Turnover and/or offset letter sent 7/23/10<br>Turnover and/or offset letter sent 8/11/11<br>Did not pursue further due to nominal amount. | 350.00 | 0.00 | | 0.00 | FA |
| 20 | Security Deposits - 4 Park Avenue Assoc LLC<br>  Turnover and/or offset letter sent 7/23/10.<br>Per reply letter - Security deposit returned prepetition on 8/31/08. | 2,600.00 | 0.00 | | 0.00 | FA |
| 21 | Security Deposits - Washington Real Estate Inv<br>  Turnover and/or offset letter sent 7/23/10. | 12,166.10 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 09-14118 | **Trustee:** | (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AXIANT, LLC | **Filed (f) or Converted (c):** | 12/28/09 (c) |
| a Delaware Limited Liability Compan | **§341(a) Meeting Date:** | 02/18/10 |
| **Period Ending:** 07/30/19 | **Claims Bar Date:** | 05/19/10 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | Turnover and/or offset letter sent 8/11/11<br>Filed for Pre-petition Rent and Rejection Damages<br>$180,214.86 [Claim No.: 163] [Security Deposit<br>Deducted]<br>Washington Real Estate Investment Trust (WRIT) is<br>MORF's sole member and manager which is not<br>holding any deposit and MORF is declining to turnover<br>the security deposit held by MORF pursuant to<br>502(b)(6) | | | | | |
| 22 | Security Deposits - TIAA Realty, Inc.<br>   Turnover and/or offset letter sent 7/23/10.<br>RE:  CLAIM NO.: 69<br>TIAA holds security deposit for the filed Secured<br>amount of $6,102.47.  TIAA may offset it against the<br>General Unsecured claim, however, in doing so TIAA<br>will waive its right to the balance of the General<br>Unsecured Claim and the Secured Claim [Docket No.:<br>591] | 6,103.17 | 0.00 | | 0.00 | FA |
| 23 | Security Deposits - Atlantic Mutual Ins Co<br>   Turnover and/or offset letter sent 7/23/10 requesting<br>$16,398.96 regarding sub-lease - Received<br>$16,398.95 9/07/10 | 16,398.96 | 16,398.95 | | 16,398.95 | FA |
| 24 | Security Deposits - Summit Pointe LLC<br>   Turnover and/or offset letter sent 7/23/10.<br>Received a response counsel on 10/20/11. States that<br>the security deposit belongs to Mann Bracken as the<br>lease was never assigned to Axiant. F/A | 16,813.33 | 0.00 | | 0.00 | FA |
| 25 | Security Deposits - Partner One Investments<br>   The trustee cannot find any documentation on this<br>security deposit. I have also checked with Greg<br>Petzke, controller. He does not have any knowledge<br>as to the nature of this deposit or know of any<br>paperwork. | 13,984.70 | 0.00 | | 0.00 | FA |
| 26 | Security Deposits - HQ Global Workplaces LLC<br>   Turnover and/or offset letter sent 7/23/10. | 5,292.00 | 2,955.00 | | 2,955.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-14118 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AXIANT, LLC | **Filed (f) or Converted (c):** 12/28/09 (c) |
| a Delaware Limited Liability Compan | **§341(a) Meeting Date:** 02/18/10 |
| **Period Ending:** 07/30/19 | **Claims Bar Date:** 05/19/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Received refund for deposit $2,955.00 | | | | | |
| 27 | Security Deposits - ValuClick, Inc.<br>   Turnover and/or offset letter sent 7/23/10.<br>Follow up letter sent 10/11. Received a response<br>(email dated 10/10/11) indicating that the monies were<br>refunded to Wolpoff and Abramson on 7/18/08. | 13,671.40 | 0.00 | | 0.00 | FA |
| 28 | Security Deposits - Yamato Acq. Company<br>   Turnover and/or offset letter sent 7/23/10.<br>Adversary Case Filed - See Asset No.: 66 | 3,756.76 | 0.00 | | 0.00 | FA |
| 29 | Security Deposits - Irwin J. Eskanos<br>   Turnover and/or offset letter sent 7/23/10. Landlord<br>indicated that there is NO security deposit for any<br>property rented by debtor; letter indicated there is a<br>vehicle<br>stored in parking facility at that location which belongs<br>to the debtor and should be sold as soon as possible<br>Lease does NOT include provision for security deposit. | 33,000.00 | 0.00 | | 0.00 | FA |
| 30 | Security Deposits - Maryland LLC<br>   Turnover and/or offset letter sent 7/23/10. Security<br>deposit was applied to outstanding rent in accordance<br>with the lease. No admin claim filed. | 19,234.96 | 0.00 | | 0.00 | FA |
| 31 | Security Deposits - Metropolitan Life Ins Co<br>   Turnover and/or offset letter sent 7/23/10. Follow up<br>letter sent in 10/11. Recieved an email 10/12/11 with<br>attachments showing that the security deposit was<br>refunded and the check cleared on 11/27/09<br>(prepetition). | 8,405.20 | 0.00 | | 0.00 | FA |
| 32 | Artwork<br>   Auction held March 21, 2011 | 7,134.16 | 37,073.04 | | 37,073.04 | FA |
| 33 | Interests in Insurance Policies<br>   Chubb Executive Risk<br>All insurance refunds were investigated. | Unknown | 0.00 | | 0.00 | FA |
| 34 | Interests in Insurance Policies<br>   Greenwich Insurance Company | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-14118
**Case Name:** AXIANT, LLC
a Delaware Limited Liability Compan
**Period Ending:** 07/30/19

**Trustee:**  (500670)  Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 12/28/09 (c)
**§341(a) Meeting Date:** 02/18/10
**Claims Bar Date:** 05/19/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | Interests in Insurance Policies<br>   Hartford Casualty Insurance Company | Unknown | 0.00 | | 0.00 | FA |
| 36 | Interests in Insurance Policies<br>   Hartford Fire Insurance Company | Unknown | 0.00 | | 0.00 | FA |
| 37 | Interests in Insurance Policies<br>   Travelers Casualty & Surety | Unknown | 0.00 | | 0.00 | FA |
| 38 | Interests in Insurance Policies<br>   Twin City Fire Insurance Company | Unknown | 0.00 | | 0.00 | FA |
| 39 | Accounts Receivable - Cobra/HC Reimbursement<br>   Refund of Cobra Premiums Pursuant to Docket No.:<br>   403<br><br>Period of 09/01/09  $26.14<br>Period of 12/01/09 $4,945.77<br>Period of 01/01/10 $2,158.08<br>Period of 2/01/10 $11.34<br>Period Not Applied $689.28<br><br>Cobra premiums applied in 2009 totaling $4,971.91<br>were used and therefore were not returned<br>Cobra premiums applied in 2010 or not applied<br>totaling $2,858.54 (See below list) were not used and<br>therefore were returned<br>Cobra premiums not applied for six individuals totaling<br>$ .16 were not returned per Steve Ludwig<br><br>Premium reimbursement from participants for periods<br>that the plans were in effect and Axiant paid the<br>premiums [June 2009 through December 2009]<br>$29,329.59<br><br>Kerry Adams $540.76<br>Angie Batey $271.96<br>Jing Burton $9.64<br>Danny Jensen $479.28<br>Carol Josey $352.33<br>Christine O'Neill $45.65 | 10,686.71 | 34,301.66 | | 34,301.66 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-14118 | **Trustee:**     (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    AXIANT, LLC | **Filed (f) or Converted (c):**  12/28/09 (c) |
|                   a Delaware Limited Liability Compan | **§341(a) Meeting Date:**   02/18/10 |
| **Period Ending:** 07/30/19 | **Claims Bar Date:**   05/19/10 |

| **1**<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **2**<br>Petition/<br>Unscheduled<br>Values | **3**<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **4**<br>Property<br>Abandoned<br>OA=§554(a) | **5**<br>Sale/Funds<br>Received by<br>the Estate | **6**<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| Jay Reagan $578.02<br>Michael Starr $578.02<br>William Cadogan $2.88 | | | | | |
| 40   Accounts Receivable - Miscellaneous<br>        See asset # 41 | 191,929.71 | 0.00 | | 0.00 | FA |
| 41   Accounts Receivable - Trade<br>        All the customers are claiming breach of contract<br>and full offsets against the accounts receivable.<br>Furthermore, Mann Bracken is claiming that the a/r<br>actually belongs to them as many of the contracts<br>were in their name. Also, the trustee has reached an<br>agreement on the largest customer balance (over $3.0<br>million), Discover, wherein they will pay the estate<br>$250,000.00 [Docket 0.: 687]. The trustee, after<br>discussions with counsel has instructed counsel to<br>send letters requesting payment of the a/r.  The<br>trustee is reluctant to spend too much on the efforts<br>knowing that  the accounts receivable is due from a<br>relatively hostile customer group who spent a<br>considerable amount of money transferring its files to<br>new agencies. Trustee's counsel has sent letters to the<br>customers. A few responded contending they did not<br>owe anything to Axiant, however if Axiant felt there<br>were monies due that it should provide a detailed<br>schedule of the claimed accounts receivable. The<br>trustee is in the process of trying to figure out if the<br>records are available, and if so, how much time would<br>be needed trying to reassemble the records to then try<br>to collect from a former customer who will contend<br>breach of contract and who, in fact, has a good<br>counterclaim. Adversary Case No.: 10-00893<br>Receivership Estate of Mann Bracken, LLP v. DFS<br>Services LLC, et. al transferred to Delaware from<br>Maryland is now Adversary Case No.: 11-50576<br>Genesis Financial Solutions, Inc. Adversary No.:<br>12-50526 [Refer to Asset No.: 66]<br>Resurgent Capital Services, LP Adversary No.:<br>12-50527 [Refer to Asset No.: 66] | 10,215,045.53 | 250,000.00 | | 250,000.00 | FA |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-14118 | **Trustee:**  (500670)  Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**  AXIANT, LLC | **Filed (f) or Converted (c):** 12/28/09 (c) |
| a Delaware Limited Liability Compan | **§341(a) Meeting Date:** 02/18/10 |
| **Period Ending:** 07/30/19 | **Claims Bar Date:** 05/19/10 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| Riverwalk Holdings, Ltd Adversary No.: 12-50528<br>[Refer to Asset No.: 66] | | | | | |
| 42 Trade Names<br>  Axiant<br>Powering Legal Collections<br>Tradename has no value since the company is getting<br>sued in several class action cases as well as having a<br>complaint filed against it by the Minnesota Attorney<br>general. | Unknown | 0.00 | | 0.00 | FA |
| 43 Customer Lists/Contracts<br>  There is no value to the customer list. The original<br>value was allocated pursuant to an Asset Purchase<br>Agreement. Most of the customers are large credit<br>card companies whose names are well  known.<br>Furthermore, there are no contracts to sell, since all<br>the contracts were breached by Axiant. | 13,902,772.00 | 0.00 | | 0.00 | FA |
| 44 Customer Lists/Non-Compete Agreements<br>  See memo for asset # 43. | 494,231.00 | 0.00 | | 0.00 | FA |
| 45 Office Equipment, Furnishings, and Supplies<br>  No Breakdown given on schedules<br><br>Sale Proceeds (See Asset No.: 46)<br><br>06/26/12 - Order authorizing abandonment of personal<br>property of the Debtor's estate signed [Records,<br>Fixtures, furniture, and equipment] Docket No.: 768 | 3,463,508.96 | 0.00 | OA | 0.00 | FA |
| 46 Machinery, Fixtures, and Business Equipment<br>  Sale of Equipment by Apto Solutions, Inc.<br>$10,775.04<br><br>Asset No.: 45 is included<br><br>Apto to provide final accounting of proceeds  from sale<br>and  corresponding costs of sale and related  IT costs<br>to preserve and provide information to customer | 2,310,717.93 | 100,000.00 | | 281,775.04 | FA |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-14118 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** AXIANT, LLC | **Filed (f) or Converted (c):** 12/28/09 (c) |
| a Delaware Limited Liability Compan | **§341(a) Meeting Date:** 02/18/10 |
| **Period Ending:** 07/30/19 | **Claims Bar Date:** 05/19/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | group.<br><br>06/26/12 - Order authorizing abandonment of personal property of the Debtor's estate signed [Records, Fixtures, furniture, and equipment] Docket No.: 768 | | | | | |
| 47 | Prepaid Insurance<br>   Cigna HealthCare [Citibank Account] re: turnover of flexible spending account $1,922.95<br>5/04/10 Possible FSA uncashed checks $1,741.66<br>Also see asset # 60. | 127,943.86 | 0.00 | | 1,922.95 | FA |
| 48 | Prepaid Maintenance<br>   No parties at Axiant knew who these amounts were prepaid to. It is the trustee's experience that prepaid maintenance contracts typically have a no refund provision. They are booked for accounting purposes since the contract is for a period in the future and generally accepted accounting practices requires that they be amortized. The trustee has determined that this asset has no value. | 260,284.53 | 0.00 | | 0.00 | FA |
| 49 | Prepaid/Other<br>   Administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 50 | Prepaid Postage | 29,567.58 | 2,291.00 | | 2,291.00 | FA |
| 51 | Prepaid Taxes<br>   Administered during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 52 | Other Litigation - D&O Cause of Action  (u)<br>   Adversary No.: 10-50861 Settled. Order signed 4/19/11 [Docket No.: 601]<br>MB Solutions Second Acquisition Corp.<br>Agora Fund I, GP, LLC<br>Agora Fund I, LP<br>Agora Fund Coinvestment Partners, LP<br>Agora Fund I Holding Partners<br>Accretive, LLC<br>J. Michael Cline<br>National Arbitration Forum, Inc. | 1,600,000.00 | 1,600,000.00 | | 1,600,000.00 | FA |

Exhibit 8

Page: 10

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-14118
**Case Name:** AXIANT, LLC
a Delaware Limited Liability Compan
**Period Ending:** 07/30/19

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 12/28/09 (c)
**§341(a) Meeting Date:** 02/18/10
**Claims Bar Date:** 05/19/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | National Arbitration Forum, LLC<br>Dispute Management Services, LLC, d/b/a Forthright Solutions<br>Jay Haverty<br>Madhu Tadikonda, Oliver Wyman Financial Services<br>Jeff Rodek, Dept. of Mgmt & Human Resources, Fischer College of Business, Ohio State University | | | | | |
| 53 | Preference/Fraudulent Transfer (u) | 259,086.26 | 259,086.26 | | 681,239.76 | FA |
| 54 | Retainer(s) (u)<br>Latham and Watkins Received balance of retainer of $263,298.20<br>Young Conaway Stargatt & Taylor, LLP Received balance of retainer of $47,210.53<br>Bowmand and Brooke LLP re: Rae Family Trust Received balance of retainer $1,661.30<br>Eskanos & Adler acquired by Axiant, who retained Eskanos & Adler and advanced costs for collection work in August 1998 - Received $429.44 | 310,508.73 | 310,508.73 | | 312,599.47 | FA |
| 55 | Automobiles and Other Vehicles (u) | 99,800.00 | 74,850.00 | | 36,400.00 | FA |
| 56 | Bank Accounts - Bank of America (u)<br>Invoice No.: 11060903 re: 0970174585 $27,045.52<br>Invoice No.: 11130903 re: 0970174585 $3,861.50<br>Invoice No.: 11200903 re: 0970174585 ($1,759.23)<br>Invoice No.:11300903 re: 0970174585 $4,096.31 | 33,244.10 | 33,244.10 | | 33,244.10 | FA |
| 57 | Security Deposits (u)<br>CB Richard Ellis $8,405.20 [The Plaza at Boca] - Check bounced [Account Closed]<br>Clinton Utilities Board - Refund of balance of security deposit $60.74 | 60.74 | 60.74 | | 60.74 | FA |
| 58 | Tax Refunds (u)<br>State of Maryland, Department of Labor, Licensing and Regulation, Div of Unemployment Ins $75.01 | 75.01 | 75.01 | | 75.01 | FA |
| 59 | Miscellaneous Receipts (u)<br>Tamica Burnett v. DSNB/Macys [Unused Court | 6,990.40 | 6,990.40 | | 16,967.94 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 11

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Period Ending:** 07/30/19 | |

| | |
|---|---|
| **Trustee:** | (500670)   Alfred T. Giuliano, Trustee (DE) |
| **Filed (f) or Converted (c):** | 12/28/09 (c) |
| **§341(a) Meeting Date:** | 02/18/10 |
| **Claims Bar Date:** | 05/19/10 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | costs, Case paid in full] $25.00 ADP Financial Services, [Total Pay ER FSDD Check No.: 81318432] Reversal of Direct Deposit $1,138.83 Sprint Nextel $15.20 Hines Charlotte Carillon LP Refund for 2009 Operating expense reconciliation $30.66 XL Specialty Insurance Company - $5,781.71 Full and Final Settlement of all claims Overpayment or error for premium rates re: Excellus Blue Cross & Blue Shield for period of December 31, 2008 $1,215.30 for the following employees: Jenna Trouerbach $115.74 Joy Fintak $115.74 Casey Luft $115.74 Tanya Simpson $138.99 Cayce Luce $115.74 Michele Salamone $115.74 Kristen Ryan $266.13 Danette Lotta-Commanda $115.74 Eleanor Volpe $115.74 Compass Group USA Division Refund of 4th Qtr paid Commission for bottle & can beverage $2.12 Genesis Financial Solutions, Inc. Commission $19.50 Reference: NOV WK2 ADP, 400 W. Covina Blvd., San Dimas, CA 91773 - Turnover of funds for stale dated check No.: 85735830 Mark A. Burton $498.46 Insight Direct USA, Inc. Turnover of funds regarding Invoice Nos.: 050107-KS $1,560.01 & 20070913-KS $949.63 CT - Refund of credit on account $260.00 Netco, Bank of America re: Ann Marie & Charles J. Taylor Account No.: 4254491200611248 & 5458000403021344 File No.: VMI-1016019 $2,445.00 Eskanos & Adler [Wagner, Hunt & Kahn, P.A.] Turnover of Commission for Collection Services $3,027.52 | | | | | |
| 60 | CIGNA Insurance Refund  (u) | 21,061.37 | 21,061.37 | | 21,061.37 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 12

| Case Number: | 09-14118 | Trustee: | (500670) | Alfred T. Giuliano, Trustee (DE) |
|---|---|---|---|---|
| Case Name: | AXIANT, LLC | Filed (f) or Converted (c): | 12/28/09 (c) | |
| | a Delaware Limited Liability Compan | §341(a) Meeting Date: | 02/18/10 | |
| Period Ending: | 07/30/19 | Claims Bar Date: | 05/19/10 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 61 | Refund - Patzik, Frank & Samotny (u)  Attorney excess escrow $4,516.13 & $149.98 less foreign exchange rate [$12.61] = $137.37 | 4,516.13 | 4,516.13 | | 4,653.50 | FA |
| 62 | Claim against Mann Bracken Receivership (u)  Trustee filed a claim in the Mann Bracken receivership to protect any claims Axiant may have against Mann Bracken. All cliams between the Trustee and the Receiver have been resolved pursuant to a global stip. | 100.00 | 100.00 | | 0.00 | FA |
| 63 | Interests in Insurance Policies (u)  NM Settlement Administrator - Settlement of Nicholas Papadakis v. The Northwestern Mutual Life Insurance Company  $150.27 | 150.27 | 0.00 | | 150.27 | FA |
| 64 | Customer Payments (u) | 885,000.00 | 920,000.00 | | 885,000.00 | FA |
| 65 | Trust Accounts (u) | 24,724.60 | 24,724.60 | | 183,022.76 | FA |
| 66 | Accounts Receivable/Deposits Adversary Cases (u) | 0.00 | 0.00 | | 31,550.00 | FA |
| 67 | Remnant Assets (u)  Oak Point Partners, Inc. - Received $25,000.00  Docket No.: 832 | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 1,000.80 | FA |
| 68 | **Assets    Totals** (Excluding unknown values) | **$35,389,193.29** | **$4,112,167.90** | | **$4,839,064.27** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**     July 30, 2015          **Current Projected Date Of Final Report (TFR):**     December 7, 2017  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********9665 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/10 | {7} | Wachovia/Wells Fargo | Close Account No.: 2000026180517 DEPOSIT CHECK #1202551272 | 1129-000 | 140,080.90 | | 140,080.90 |
| 01/11/10 | {7} | Wachovia/Wells Fargo | Close Account No.: 2000042327147 DEPOSIT CHECK #1202551273 | 1129-000 | 238,728.55 | | 378,809.45 |
| 01/20/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to U. S. Premium Finance | 9999-000 | | 6,594.45 | 372,215.00 |
| 01/21/10 | {39} | HFS Benefits | Return of Cobra premiums collected from employees  DEPOSIT CHECK #15606 | 1121-000 | 7,830.61 | | 380,045.61 |
| 01/25/10 | | Bank of America, NA | Invoice No.: 11060903 re: 0970174585 $27,045.52, Invoice No.: 11130903 re: 0970174585 $3,861.50 | | 33,244.10 | | 413,289.71 |
| | {56} | | Invoice No.: 11060903        27,045.52<br>re: 0970174585 | 1229-000 | | | 413,289.71 |
| | {56} | | Invoice No.: 11130903         3,861.50<br>re: 0970174585 | 1229-000 | | | 413,289.71 |
| | {56} | | Invoice No.: 11200903        -1,759.23<br>re: 0970174585<br>($1,759.23) | 1229-000 | | | 413,289.71 |
| | {56} | | Invoice No. :11300903         4,096.31<br>re: 0970174585 | 1229-000 | | | 413,289.71 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 7.87 | | 413,297.58 |
| 02/01/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to U. S. Premium Finance | 9999-000 | | 6,280.43 | 407,017.15 |
| 02/15/10 | {59} | Sprint Nextel | Refund Invoice No.: 415389212-00405 DEPOSIT CHECK #101044649 | 1229-000 | 15.20 | | 407,032.35 |
| 02/15/10 | {57} | CB Richard Ellis | Return of Security Deposit DEPOSIT CHECK #006610 | 1229-000 | 8,405.20 | | 415,437.55 |
| 02/15/10 | {59} | The Dillon Law Firm, PC | Unused Court costs for Tamica Burnett v. DSNB/Macys DEPOSIT CHECK #052801 | 1229-000 | 25.00 | | 415,462.55 |
| 02/15/10 | {58} | State of Maryland | Tax Refund, Department of Labor, Licensing & Regulation  DEPOSIT CHECK #0577673 | 1224-000 | 75.01 | | 415,537.56 |
| 02/15/10 | {59} | Automatic Data Processing | Reversal of Direct deposit DEPOSIT CHECK #10058580 | 1229-000 | 1,137.83 | | 416,675.39 |
| 02/16/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 24,545.91 | 392,129.48 |
| 02/17/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 468.13 | 391,661.35 |
| 02/17/10 | {57} | Reverses Deposit # 100004 | Reversed Deposit 100004 1 Return of Security Deposit | 1229-000 | -8,405.20 | | 383,256.15 |
| 02/23/10 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/01/2010 FOR CASE | 2300-000 | | 331.74 | 382,924.41 |

Subtotals :              $421,145.07        $38,220.66

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-14118 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | AXIANT, LLC | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | a Delaware Limited Liability Compan | | Account: | ********9665 - Money Market Account |
| Taxpayer ID #: | **-***4333 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 07/30/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #09-14118, Bond No.: 016026389 Term: 01/01/10 to 01/01/11 | | | | |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 18.29 | | 382,942.70 |
| 03/02/10 | {54} | Latham & Watkins LLP | Turnover of Unused Portion of Retainer DEPOSIT CHECK #11098878 | 1229-000 | 263,298.20 | | 646,240.90 |
| 03/03/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to U. S. Premium Finance | 9999-000 | | 6,280.43 | 639,960.47 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 39.34 | | 639,999.81 |
| 03/16/10 | | Transfer to Acct # xxxxxx9665 | Wire out to BNYM account 000269629665 | 9999-000 | | 639,999.81 | 0.00 |
| | | | ACCOUNT TOTALS | | 684,500.90 | 684,500.90 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 684,169.16 | |
| | | | Subtotal | | 684,500.90 | 331.74 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $684,500.90 | $331.74 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14118 | |
| **Case Name:** | AXIANT, LLC | |
| | a Delaware Limited Liability Compan | |
| **Taxpayer ID #:** | **-***4333 | |
| **Period Ending:** | 07/30/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********9666 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to U. S. Premium Finance | 9999-000 | 6,594.45 | | 6,594.45 |
| 01/20/10 | 101 | U. S. Premium Finance | D & O Policy No.: ELU11415009 Account No.: 205-091029-119146 | 2420-000 | | 6,594.45 | 0.00 |
| 02/01/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to U. S. Premium Finance | 9999-000 | 6,280.43 | | 6,280.43 |
| 02/01/10 | 102 | U. S. Premium Finance | D & O Policy No.: ELU11415009 Account No.: 205-091029-119146 | 2420-000 | | 6,280.43 | 0.00 |
| 02/16/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 24,545.91 | | 24,545.91 |
| 02/16/10 | 103 | Hill Archive | Invoice Nos.: 4505, 4508 & 4509 Pick up from Rockville to West Berlin, Initial Container Input & Storage Fees | | | 24,545.91 | 0.00 |
| | | | Invoice no.: 4505 Boxing, Pick up from Atlanta to West Berlin & Initial Container Input for 642 containers | 12,679.50 | 2420-000 | | 0.00 |
| | | | Invoice No.: 4505 Pro-Rata Storage Fees for January 2010 | 54.95 | 2410-000 | | 0.00 |
| | | | Invoice No.: 4505 Storage Fees for February 2010 | 240.43 | 2410-000 | | 0.00 |
| | | | Invoice No.: 4508 Pickup from Rockville to West Berlin, Reboxing of damaged boxes, Initial Container Input of 136 containers | 3,066.11 | 2420-000 | | 0.00 |
| | | | Invoice No.: 4508 Storage Fees for February 2010 | 50.93 | 2410-000 | | 0.00 |
| | | | Invoice No.: 4509 Pick up 2nd shipment from Rockville to West Berlin, Initial Container Input & pack HR files and art | 8,226.29 | 2420-000 | | 0.00 |
| | | | Invoice No.: 4509 Storage Fees for | 227.70 | 2410-000 | | 0.00 |

Subtotals :                    $37,420.79      $37,420.79

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14118 | |
| **Case Name:** | AXIANT, LLC | |
| | a Delaware Limited Liability Compan | |
| **Taxpayer ID #:** | **-***4333 | |
| **Period Ending:** | 07/30/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********9666 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | February 2010 | | | | |
| 02/17/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 468.13 | | 468.13 |
| 02/17/10 | 104 | Hill Archive | Invoice No.: 004684 Storage for Period of March 2010 | 2410-000 | | 468.13 | 0.00 |
| 03/03/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to U. S. Premium Finance | 9999-000 | 6,280.43 | | 6,280.43 |
| 03/03/10 | 105 | U. S. Premium Finance | D & O Policy No.: ELU11415009 Account No.: 205-091029-119146 March 2010 Premium | 2420-000 | | 6,280.43 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 44,169.35 | 44,169.35 | **$0.00** |
| Less: Bank Transfers | 44,169.35 | 0.00 | |
| **Subtotal** | **0.00** | **44,169.35** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$44,169.35** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Transfer from Acct # xxxxxx9665 | Wire in from JPMorgan Chase Bank, N.A. account 312269629665 | 9999-000 | 639,999.81 | | 639,999.81 |
| 03/17/10 | | To Acct # XXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 8,199.91 | 631,799.90 |
| 03/17/10 | | To Acct # XXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 3,429.34 | 628,370.56 |
| 03/23/10 | {57} | Clinton Utilities Board | Refund $250.00 deposit less final bill for 125 Leinart Street No.: 1 DEPOSIT CHECK #57155 | 1229-000 | 60.74 | | 628,431.30 |
| 03/23/10 | {54} | Young Conaway, Stargatt & Taylor, L | Turnover of balance of retainer DEPOSIT CHECK #49172 | 1229-000 | 47,210.53 | | 675,641.83 |
| 03/30/10 | | To Acct # XXXXXXX9666 | Transfer funds to make Cobra Reimbursements | 9999-000 | | 2,858.54 | 672,783.29 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 42.94 | | 672,826.23 |
| 03/31/10 | | To Acct # XXXXXXX9666 | Transfer funds to make payment to U.S. Premium Finance | 9999-000 | | 6,280.43 | 666,545.80 |
| 04/19/10 | {39} | HFS Benefits | Reimbursement Due Axiant from Participants for Periods that the Plan was in Effect and Axiant Paid the Premiums [June 2009 through December 2009] DEPOSIT CHECK #16840 | 1121-000 | 29,329.59 | | 695,875.39 |
| 04/20/10 | | To Acct # XXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 538.38 | 695,337.01 |
| 04/20/10 | | To Acct # XXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 579.49 | 694,757.52 |
| 04/22/10 | {59} | Laurel Ann Hill | Received & Deposited in Error - Claim by Alliance Credit Services, Inc. No.: 5458000407012752 Refunded by Check 10134 DEPOSIT CHECK #32463 | 1280-000 | 56.25 | | 694,813.77 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 83.36 | | 694,897.13 |
| 05/24/10 | {59} | Hines Charlotte Carillon LP | Refund re: 2009 Operating Expense Reconciliation DEPOSIT CHECK #003328 | 1229-000 | 30.66 | | 694,927.79 |
| 05/24/10 | | To Acct # XXXXXXX9666 | Transfer funds to make payment to U.S. Premium Finance | 9999-000 | | 6,908.47 | 688,019.32 |
| 05/24/10 | | To Acct # XXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 52,485.34 | 635,533.98 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 87.07 | | 635,621.05 |
| 06/01/10 | {60} | Cigna Healthcare, Inc | Refund of Credit Due re: Connecticut General Life Insurance Company DEPOSIT CHECK #20403235 | 1229-000 | 21,061.37 | | 656,682.42 |
| 06/02/10 | {50} | Pitney Bowes Bank Inc | Refund regarding Account No.: 8000909002638133 DEPOSIT CHECK #08728127 | 1129-000 | 2,291.00 | | 658,973.42 |
| 06/02/10 | {59} | XL Specialty Insurance Company | Full and Final payment of all claim regarding Policy No.: ELU100589-07 DEPOSIT CHECK | 1229-000 | 5,781.71 | | 664,755.13 |
| | | | Subtotals : | | $746,035.03 | $81,279.90 | |

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14118 | |
| **Case Name:** | AXIANT, LLC | |
| | a Delaware Limited Liability Compan | |
| **Taxpayer ID #:** | **-***4333 | |
| **Period Ending:** | 07/30/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #14279 | | | | |
| 06/07/10 | | To Acct # XXXXXXXX9666 | Transfer funds to return non-estate funds received from Gosselin & Dubord, P.A. [Deposited in Error Refer to Deposit  No.: 100009] | | | 56.25 | 664,698.88 |
| 06/17/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | | | 41,228.71 | 623,470.17 |
| 06/23/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Greg Petze | | | 10,549.85 | 612,920.32 |
| 06/28/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Greg Petzke | | | 2,000.00 | 610,920.32 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | | 78.31 | | 610,998.63 |
| 07/07/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to US PremiumFinance | | | 12,590.86 | 598,407.77 |
| 07/08/10 | {61} | Patzik Frank & Samotny | Turnover of Excess Retainer DEPOSIT CHECK #1902 | | 4,516.13 | | 602,923.90 |
| 07/12/10 | {59} | Compass Group USA Division | Qtr paid Commission for bottle & can beverage DEPOSIT CHECK #105431771 | | 2.12 | | 602,926.02 |
| 07/12/10 | | Excellus BlueCross BlueShield Assoc | Overpayment or error for premium rates re: Excellus Blue Cross & Blue Shield for period of December 31, 2008  DEPOSIT CHECK #5832239 | | 1,215.30 | | 604,141.32 |
| | {59} | Excellus BlueCross BlueShield Assoc | Jenna Trouerbach | 115.74 | 1229-000 | | 604,141.32 |
| | {59} | Excellus BlueCross BlueShield Assoc | Joy Fintak | 115.74 | 1229-000 | | 604,141.32 |
| | {59} | Excellus BlueCross BlueShield Assoc | Casey Luft | 115.74 | 1229-000 | | 604,141.32 |
| | {59} | Excellus BlueCross BlueShield Assoc | Kristen Ryan | 266.13 | 1229-000 | | 604,141.32 |
| | {59} | Excellus BlueCross BlueShield Assoc | Eleanor Volpe | 115.74 | 1229-000 | | 604,141.32 |
| | {59} | Excellus BlueCross BlueShield Assoc | Danette Lotta-Comanda | 115.74 | 1229-000 | | 604,141.32 |
| | {59} | Excellus BlueCross BlueShield Assoc | Michele Salamone | 115.74 | 1229-000 | | 604,141.32 |
| | {59} | Excellus BlueCross BlueShield Assoc | Tanya Simpson | 138.99 | 1229-000 | | 604,141.32 |
| | {59} | Excellus BlueCross BlueShield Assoc | Cayce Luce | 115.74 | 1229-000 | | 604,141.32 |
| 07/12/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Wachovia | | | 354.00 | 603,787.32 |

Subtotals :   $5,811.86   $66,779.67

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 7

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-14118 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | AXIANT, LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | a Delaware Limited Liability Compan | | **Account:** | ****-*****96-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***4333 | | **Blanket Bond:** | $161,797,706.00  (per case limit) | | |
| **Period Ending:** | 07/30/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Bank | | | | |
| 07/13/10 | {59} | Genesis Financial Solutions, Inc. | Reference NOV WK2 - Commission DEPOSIT CHECK #29126 | 1229-000 | 19.50 | | 603,806.82 |
| 07/14/10 | {61} | Patzik, Frank & Samotny | Turnover of funds held in Trustee for Patzik Frank & Samothy Ltd.  DEPOSIT CHECK #402 | 1229-000 | 149.98 | | 603,956.80 |
| 07/19/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,050.12 | 601,906.68 |
| 07/20/10 | {59} | Automatic Data Processing | Turnover of funds for stale dated check No.: 85735830 Burton, Mark A.  DEPOSIT CHECK #10061743 | 1229-000 | 498.46 | | 602,405.14 |
| 07/20/10 | {59} | Insight Direct USA, Inc | Turnover of funds regarding Invoice Nos.: 050107-KS $1,560.01 & 20070913-KS DEPOSIT CHECK #240081330 | 1229-000 | 2,509.64 | | 604,914.78 |
| 07/21/10 | 7 {61} | Patzik Frank & Samothy Ltd. Trust | Exchange Rate Adjustment for deposit submitted in Canadian Dollars [Deposit 100016-1 7/14/10] | 1229-000 | -12.61 | | 604,902.17 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 76.98 | | 604,979.15 |
| 08/02/10 | | From Acct # XXXXXXXX9666 | Return funds back to MMA.  Checks were stopped/Voided | 9999-000 | 12,549.85 | | 617,529.00 |
| 08/02/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to DataSafe | 9999-000 | | 3,985.00 | 613,544.00 |
| 08/12/10 | {26} | HQ Global | Turnover of balance of Deposit DEPOSIT CHECK #944610 | 1129-000 | 2,955.00 | | 616,499.00 |
| 08/23/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,050.12 | 614,448.88 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 78.20 | | 614,527.08 |
| 09/02/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Greg W. Petzke | 9999-000 | | 12,549.85 | 601,977.23 |
| 09/07/10 | {23} | Atlantic Mutural Insurance Company | Turnover of Security Deposit - Sublease of Glastonbury Office to Wolpoff & Abramson DEPOSIT CHECK #809403 | 1129-000 | 16,398.95 | | 618,376.18 |
| 09/17/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,050.12 | 616,326.06 |
| 09/28/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Greg Petzke | 9999-000 | | 1,381.40 | 614,944.66 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 25.25 | | 614,969.91 |
| 10/20/10 | {59} | CT a Wolter's Kluwer business | Refund of credit on Account DEPOSIT CHECK #03014752 | 1229-000 | 260.00 | | 615,229.91 |
| 10/20/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,339.61 | 612,890.30 |
| 10/22/10 | {64} | HSBC Consumer Lending (USA) | Settlement Pursuant to Consent Order [Docket No.: 496] | 1229-000 | 89,624.79 | | 702,515.09 |
| 10/22/10 | {64} | Resurgent Capital Services LP | Settlement Pursuant to Consent Order [Docket | 1229-000 | 96,984.57 | | 799,499.66 |

| | Subtotals : | $222,118.56 | $26,406.22 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 09-14118 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | AXIANT, LLC | | **Bank Name:** | The Bank of New York Mellon |
| | a Delaware Limited Liability Compan | | **Account:** | ****-******96-65 - Money Market Account |
| **Taxpayer ID #:** | **-***4333 | | **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Period Ending:** | 07/30/19 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 496] | | | | |
| 10/25/10 | {64} | Target Corporation | Settlement Pursuant to Consent Order [Docket No.: 496] | 1229-000 | 78,595.42 | | 878,095.08 |
| 10/25/10 | {63} | Northwestern Mutual Life Insurance | Settlement of Nicholas Papadakis v. The Northwestern Mutual Life Insurance Company DEPOSIT CHECK #00210624 | 1229-000 | 150.27 | | 878,245.35 |
| 10/27/10 | {64} | DFS Services, L.L.C. | Settlement Pursuant to Consent Order [Docket No.: 496] | 1229-000 | 109,734.09 | | 987,979.44 |
| 10/28/10 | {64} | Palisades Collection, LLC | Settlement Pursuant to Consent Order [Docket No.: 496] | 1229-000 | 258,205.42 | | 1,246,184.86 |
| 10/28/10 | {64} | Dell Financial Services | Settlement Pursuant to Consent Order [Docket No.: 496] DEPOSIT CHECK #4022490 | 1229-000 | 63,063.09 | | 1,309,247.95 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 32.83 | | 1,309,280.78 |
| 11/01/10 | {64} | Bank of America | Settlement Pursuant to Consent Order [Docket No.: 496] DEPOSIT CHECK #0010937801 | 1229-000 | 93,215.47 | | 1,402,496.25 |
| 11/19/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,339.61 | 1,400,156.64 |
| 11/24/10 | {64} | American Express | Settlement Pursuant to Consent Order [Docket No.: 496] DEPOSIT CHECK #82674155 | 1229-000 | 70,577.15 | | 1,470,733.79 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 80.94 | | 1,470,814.73 |
| 12/01/10 | {64} | Citi Business Services | Settlement Pursuant to Consent Order [Docket No.: 496] DEPOSIT CHECK #5000062632 | 1229-000 | 25,000.00 | | 1,495,814.73 |
| 12/01/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to One Irvington | 9999-000 | | 284,559.64 | 1,211,255.09 |
| 12/15/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Apto Solutions, Inc. | 9999-000 | | 30,000.00 | 1,181,255.09 |
| 12/16/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Wagner Sharer, Fox Rothschild LLP, Cozen O'Connor & Hill Archive | 9999-000 | | 327,753.48 | 853,501.61 |
| 12/20/10 | {64} | JP Morgan Chase | Settlement Pursuant to Consent Order [Docket No.: 496] [Docket No.: 496 & 537]  DEPOSIT CHECK #42575539 | 1229-000 | 35,000.00 | | 888,501.61 |
| 12/22/10 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Apto Solutions | 9999-000 | | 30,000.00 | 858,501.61 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 54.92 | | 858,556.53 |
| 01/04/11 | {59} | Ann Marie Taylor and Charles J Tayl | Account No.: 4254491200611248 & 5458000403021344 File No.: VMI-1016019 DEPOSIT CHECK #159478 | 1229-000 | 2,445.00 | | 861,001.53 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 20.02 | | 861,021.55 |

|  | Subtotals : | $736,174.62 | $674,652.73 |
|---|---|---|---|

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 01/20/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,345.91 | 858,675.64 |
| 01/24/11 | {55} | Robert N. Polas, Jr. | Proceeds from Sale of 2006 Honda Civic Hy Vin No.: JHMFA36256S020659  DEPOSIT CHECK #269 | 1229-000 | 2,500.00 | | 861,175.64 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 16.47 | | 861,192.11 |
| 02/01/11 | {53} | The  Intersect  Group, LLC | Settlement of Preference [Demand Letter] [Docket No.: 618] DEPOSIT CHECK #5005 | 1241-000 | 7,500.00 | | 868,692.11 |
| 02/02/11 | {53} | Tahoe Partners LLC | Settlement of Preference [Full Demand] [Docket No.: 618] DEPOSIT CHECK #7530 | 1241-000 | 23,580.27 | | 892,272.38 |
| 02/02/11 | | To Acct # XXXXXXXX9666 | Transfer funds to reimburse Alfred T. Giuliano, Trustee | 9999-000 | | 425.00 | 891,847.38 |
| 02/02/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 1,152.65 | 890,694.73 |
| 02/21/11 | {53} | XO Communications, LLC | Settlement of Preference re: XO Communications [Demand Letter] [Docket No.: 618] DEPOSIT CHECK #0020573420 | 1241-000 | 6,000.00 | | 896,694.73 |
| 02/25/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 481.50 | 896,213.23 |
| 02/28/11 | {53} | Rausch, Sturm, Israel, Emerson & Ho | Settlement of Preference [Demand Letter] [Docket No.: 618] DEPOSIT CHECK #3592 | 1241-000 | 5,398.14 | | 901,611.37 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 34.07 | | 901,645.44 |
| 03/02/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,111.43 | 899,534.01 |
| 03/07/11 | {53} | CURTIS 1000, Inc., C/o Taylor Corpo | Settlement of Preference [Demand Letter] [Docket No.: 618] DEPOSIT CHECK #4855139 | 1241-000 | 1,516.00 | | 901,050.01 |
| 03/14/11 | {65} | McGavic & Finney, PC | Turnover of Funds in Trust Account DEPOSIT CHECK #3136 | 1229-000 | 280.03 | | 901,330.04 |
| 03/14/11 | {53} | Randstad US | Settlement of Preference [Demand Letter] [Docket No.: 618] DEPOSIT CHECK #805951 | 1241-000 | 3,187.36 | | 904,517.40 |
| 03/14/11 | {65} | McGavic & Finney, PC | Turnover of Funds in Trust Account DEPOSIT CHECK #3135 | 1229-000 | 3,250.40 | | 907,767.80 |
| 03/14/11 | {65} | McGavic & Finney, PC | Turnover of Funds in W&A YGC MD16.MBNA also FIAC Card Services Trust Accounts DEPOSIT CHECK #3137 | 1229-000 | 21,194.17 | | 928,961.97 |
| 03/14/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Porsche of Maine Line | 9999-000 | | 570.00 | 928,391.97 |
| 03/17/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,111.43 | 926,280.54 |
| 03/28/11 | {53} | Talx Corporation d/b/a Talx The Wor | Settlement of Preference [Demand Letter] [Docket No.: 618] DEPOSIT CHECK #231305 | 1241-000 | 20,000.00 | | 946,280.54 |

| | | |
|---|---|---|
| Subtotals : | $94,456.91 | $9,197.92 |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 09-14118 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | AXIANT, LLC | | Bank Name: | The Bank of New York Mellon |
| | a Delaware Limited Liability Compan | | Account: | ****-*****96-65 - Money Market Account |
| Taxpayer ID #: | **-***4333 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 07/30/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/28/11 | | From Acct # XXXXXXXX9666 | Transfer funds back to MMA account [$294,753.48 Fox & $33,000.00 Wagner = $327,753.48 - Only partial payment to Fox actually processed | 9999-000 | 102,784.53 | | 1,049,065.07 |
| 03/28/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Apto Solutions, Inc. | 9999-000 | | 60,000.00 | 989,065.07 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 38.77 | | 989,103.84 |
| 04/01/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to EAM | 9999-000 | | 2,945.00 | 986,158.84 |
| 04/01/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to EAM | 9999-000 | | 250.00 | 985,908.84 |
| 04/04/11 | {55} | Ryan W Turner | Proceeds from Sale of 2004 Honda CRV Vin No.: SHSRD7885400251742  DEPOSIT CHECK #260 | 1229-000 | 5,000.00 | | 990,908.84 |
| 04/04/11 | {55} | R & R Export, LLC | Proceeds from Sale of 2005 Toyota 4 Runner Vin No.: JTEBU14R258042900  DEPOSIT CHECK #1000000720 | 1229-000 | 9,000.00 | | 999,908.84 |
| 04/05/11 | | Wm F Comly & Son, Inc | Proceeds from Auction held March 21, 2011 DEPOSIT CHECK #37073.04 | | | 37,073.04 | 1,036,981.88 |
| | {32} | Wm F Comly & Son, Inc | 3% Buyer's Premium re:        984.24 Auction held March 21, 2011 | 1129-000 | | | 1,036,981.88 |
| | {32} | Wm F Comly & Son, Inc | 10% Buyer's Premium        3,280.80 re: Auction held March 21, 2011 | 1129-000 | | | 1,036,981.88 |
| | {32} | Wm F Comly & Son, Inc | Proceeds from Auction        32,808.00 held March 21, 2011 | 1129-000 | | | 1,036,981.88 |
| 04/07/11 | {55} | Jennefer L Kenney | Proceeds from Sale of 2006 Civic Hybrid Vin No.: JHMFA36246S006784  DEPOSIT CHECK #440 | 1229-000 | 1,700.00 | | 1,038,681.88 |
| 04/11/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive & Electronic Asset Management LLC | 9999-000 | | 9,243.00 | 1,029,438.88 |
| 04/19/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,111.43 | 1,027,327.45 |
| 04/21/11 | {53} | TR Regency Plaza LLC, Transwestern | Settlement of Preference [Demand Letter] [Docket No.: 618]  DEPOSIT CHECK #002515 | 1241-000 | 5,000.00 | | 1,032,327.45 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 53.07 | | 1,032,380.52 |
| 05/02/11 | {53} | XO Communications, LLC | Settlement of Preference re: XO Interactive [Demand Letter] [Docket No.: 618]  DEPOSIT CHECK #20581582 | 1241-000 | 8,000.00 | | 1,040,380.52 |
| 05/09/11 | {55} | Eric Auto Sales | Proceeds from Sale of 2005 Honda Accord Vin No.: JHMCN36515C017672  Received Cash - | 1229-000 | 6,200.00 | | 1,046,580.52 |

| | | Subtotals : | | | $174,849.41 | $74,549.43 | |

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14118 | |
| **Case Name:** | AXIANT, LLC | |
| | a Delaware Limited Liability Compan | |
| **Taxpayer ID #:** | **-***4333 | |
| **Period Ending:** | 07/30/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Turned in to bank for Cashier's Check<br>DEPOSIT CHECK #1000000765 | | | | |
| 05/12/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to EAM &<br>Greg Petzke | 9999-000 | | 4,330.00 | 1,042,250.52 |
| 05/12/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Alan L.<br>Frank Associates, P.C. | 9999-000 | | 573,741.45 | 468,509.07 |
| 05/17/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,111.43 | 466,397.64 |
| 05/17/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Electronic<br>Asset Management LLC | 9999-000 | | 207.00 | 466,190.64 |
| 05/18/11 | | From Acct # XXXXXXXX9666 | Transfer funds back to MMA regarding Alan L.<br>Frank Associates, P.C. | 9999-000 | 573,741.45 | | 1,039,932.09 |
| 05/23/11 | {53} | The Center for Business Solutions | Settlement of Preference [Demand Letter]<br>[Docket No.: 690]  DEPOSIT CHECK #682 | 1241-000 | 36,400.00 | | 1,076,332.09 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 52.57 | | 1,076,384.66 |
| 06/02/11 | {52} | MB Solutions Second Acquisition<br>Cor | Settlement of Adversary No.: 10-50861 [Docket<br>No.: 601] | 1249-000 | 1,600,000.00 | | 2,676,384.66 |
| 06/02/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Alan L.<br>Frank Associates, P.C. | 9999-000 | | 573,741.45 | 2,102,643.21 |
| 06/03/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Fox<br>Rothschild & GMC | 9999-000 | | 567,608.12 | 1,535,035.09 |
| 06/08/11 | {53} | Regus Management Group, LLC | Settlement of Preference [Demand Letter]<br>[Docket No.: 690]  DEPOSIT CHECK #216206 | 1241-000 | 4,000.00 | | 1,539,035.09 |
| 06/10/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Greg<br>Petzke | 9999-000 | | 1,000.00 | 1,538,035.09 |
| 06/21/11 | {47} | CIGNA Healthcare c/o Citibank<br>Delaw | Turnover of Funds to Close Account SS<br>S-110603-012613 regarding Citibank Flexible<br>Spending Account  DEPOSIT CHECK<br>#103045 | 1129-000 | 1,922.95 | | 1,539,958.04 |
| 06/21/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,111.43 | 1,537,846.61 |
| 06/22/11 | {53} | Trans Union LLC | Settlement of Adversary No.: 11-52223 [Docket<br>No.: 690]  DEPOSIT CHECK #148681 | 1241-000 | 11,446.24 | | 1,549,292.85 |
| 06/27/11 | {53} | Bowman, Heintz, Boscia & Vician | Settlement of Adversary No.: 11-52157 [Docket<br>No.: 690]  DEPOSIT CHECK #004077 | 1241-000 | 10,000.00 | | 1,559,292.85 |
| 06/27/11 | {53} | Xerox Capital Services, LLC & Xerox | Settlement of Adversary No.: 11-52228 [Docket<br>No.: 690]  DEPOSIT CHECK #103523611 | 1241-000 | 35,000.00 | | 1,594,292.85 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.84 | | 1,594,305.69 |
| 07/05/11 | {53} | Multi Graphic Company | Settlement of Adversary No.: 11-52203 [Docket<br>No.: 690]  DEPOSIT CHECK #037504 | 1241-000 | 9,000.00 | | 1,603,305.69 |

Subtotals :    $2,281,576.05    $1,724,850.88

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14118 | |
| **Case Name:** | AXIANT, LLC | |
| | a Delaware Limited Liability Compan | |
| **Taxpayer ID #:** | **-***4333 | |
| **Period Ending:** | 07/30/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/11 | {53} | Eichenbaum & Stylianou, LLC | Settlement of Preference [Demand Letter] [Docket No.: 690]  DEPOSIT CHECK #21431 | 1241-000 | 10,000.00 | | 1,613,305.69 |
| 07/11/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Apto Solutions, Inc. | 9999-000 | | 30,000.00 | 1,583,305.69 |
| 07/13/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Comly Auctioneers & Appraisers | 9999-000 | | 11,121.23 | 1,572,184.46 |
| 07/19/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to various Customer & Mann Bracken Receiver | 9999-000 | | 31,455.52 | 1,540,728.94 |
| 07/21/11 | {53} | Sprint | Settlement of Adversary No.: 11-52218 [Docket No.: 713]  DEPOSIT CHECK #0101798056 | 1241-000 | 9,000.00 | | 1,549,728.94 |
| 07/25/11 | {53} | Forsythe Solutions Group, Inc. | Settlement of Adversary No.: 11-52164 [Docket No.: 690]  DEPOSIT CHECK #143376 | 1241-000 | 10,500.00 | | 1,560,228.94 |
| 07/25/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,111.06 | 1,558,117.88 |
| 07/27/11 | {53} | VeriFacts, Inc | Settlement of  Adversary No.: 11-52225 [Docket No.: 690]  DEPOSIT CHECK #31828 | 1241-000 | 13,000.00 | | 1,571,117.88 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 13.31 | | 1,571,131.19 |
| 08/01/11 | {53} | Kollman & Saucier, PA | Settlement of Adversary No.: 11-52201 [Docket No.: 713]  DEPOSIT CHECK #1224 | 1241-000 | 22,500.00 | | 1,593,631.19 |
| 08/01/11 | | HSBC Consumer Lending (USA) | Pro-Rata Share of Mediator's Fee Less Refund Pursuant to Paragraph 11 of the Consent Order Approving Settlement to Abandon Property. [Payment is pro-rata share of the Additional Fee paid by Opt-in Party Chase USA [Docket No.: 496] | | 1,769.73 | | 1,595,400.92 |
| | {64} | | Credit due HSBC (HSBC        -3,544.48 wanted credit instead of actual check) | 1229-000 | | | 1,595,400.92 |
| | | COZEN O'CONNOR | Mediator's Fee Due from         5,314.21 HSBC [Docket No.: 752] | 3721-000 | | | 1,595,400.92 |
| 08/08/11 | {53} | TIAA Realty , Inc | Settlement of Adversary No.: 11-52222 [Docket No.: 713]  DEPOSIT CHECK #43932 | 1241-000 | 4,000.00 | | 1,599,400.92 |
| 08/08/11 | | DFS Services, L.L.C. (Discover) | Agreement to Pro Rata Shares of Mediator's Fees (Total $58,456.31) $5,314.21 x 11) [Docket No.: 752] DEPOSIT CHECK #151296 | 3721-000 | | -5,314.21 | 1,604,715.13 |
| 08/09/11 | | Target Financial Services/Accounts | Agreement to Pro Rata Shares of Mediator's Fees (Total $58,456.31) $5,314.21 x 11) [Docket No.: 752] DEPOSIT CHECK #1145889 | 3721-000 | | -5,314.21 | 1,610,029.34 |
| 08/09/11 | | Citi Business Services | Agreement to Pro Rata Shares of Mediator's Fees (Total $58,456.31) $5,314.21 x 11)) | 3721-000 | | -5,314.21 | 1,615,343.55 |

| | | | Subtotals : | | $70,783.04 | $58,745.18 | |

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | [Docket No.: 752] DEPOSIT CHECK #5000066394 | | | | |
| 08/09/11 | | Dell Financial Services | Agreement to Pro Rata Shares of Mediator's Fees (Total $58,456.31) ($5,314.21 x 11)) [Docket No.: 752] DEPOSIT CHECK #4035438 | 3721-000 | | -5,314.21 | 1,620,657.76 |
| 08/09/11 | {53} | The United States Shoe Corporation | Settlement of Adversary No.: 11-52220 [Docket No.: 713]  DEPOSIT CHECK #10130822 | 1241-000 | 9,000.00 | | 1,629,657.76 |
| 08/10/11 | | To Acct # XXXXXXX9666 | Transfer funds to make payment to [CSC Leasing c/o Hamilton Stephens Steele & Martin, PLLC] | 9999-000 | | 30,000.00 | 1,599,657.76 |
| 08/15/11 | {53} | LexisNexis Risk Solutions Inc. d/b/ | Settlement of Adversary No.: 11-52202 [Docket No.: 713]  DEPOSIT CHECK #01067648 | 1241-000 | 17,200.00 | | 1,616,857.76 |
| 08/15/11 | {53} | Potomac Information System, LLC | Settlement of Adversary No.: 11-52214 [Docket No.: 713]  DEPOSIT CHECK #3909 | 1241-000 | 17,500.00 | | 1,634,357.76 |
| 08/16/11 | {55} | Michael L Oken | Proceeds from Sale of 2006 Honda Civic Hybrid Vin No.: JHMFA36286S014161 DEPOSIT CHECK #1162 | 1229-000 | 2,800.00 | | 1,637,157.76 |
| 08/16/11 | {53} | First Pro, Inc | Settlement of Adversary No.: 11-52163 [Docket No.: 713]  DEPOSIT CHECK #272104 | 1241-000 | 7,000.00 | | 1,644,157.76 |
| 08/16/11 | | To Acct # XXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,111.06 | 1,642,046.70 |
| 08/22/11 | | Bank of America NA | Agreement to Pro Rata Shares of Mediator's Fees (Total $58,456.31) ($5,314.21 x 11)) [Docket No.: 752] DEPOSIT CHECK #0011981891 | 3721-000 | | -5,314.21 | 1,647,360.91 |
| 08/22/11 | {53} | NCAN Services Inc | Settlement of Adversary No.: 11-52204 [Docket No.: 713]  DEPOSIT CHECK #3391 | 1241-000 | 3,500.00 | | 1,650,860.91 |
| 08/22/11 | {53} | Javitch, Block & Rathbone | Settlement of Adversary No.: 11-52200 [Docket No.: 713]  DEPOSIT CHECK #107.45 | 1241-000 | 10,000.00 | | 1,660,860.91 |
| 08/29/11 | {53} | FedEx Corporation | Settlement of Adversary No.: 11-52162 [Docket No.: 713]  DEPOSIT CHECK #0793924 | 1241-000 | 15,000.00 | | 1,675,860.91 |
| 08/29/11 | | To Acct # XXXXXXX9666 | Transfer funds to make payment to Porsche of The Main Line | 9999-000 | | 95.00 | 1,675,765.91 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 13.76 | | 1,675,779.67 |
| 09/06/11 | | Palisades Collection, LLC (on behal | Agreement to Pro Rata Shares of Mediator's Fees (Total $58,456.31) ($5,314.21 x 11)) [Docket No.: 752] DEPOSIT CHECK #008362 | 3721-000 | | -5,314.21 | 1,681,093.88 |
| 09/06/11 | | To Acct # XXXXXXX9666 | Transfer funds to make payment to EAM | 9999-000 | | 420.00 | 1,680,673.88 |
| 09/12/11 | {53} | Blatt, Hasenmiller, Leibsker & Moor | Settlement of Adversary No.: 11-52155 [Docket No.: 713]  DEPOSIT CHECK #68735 | 1241-000 | 40,000.00 | | 1,720,673.88 |

Subtotals :     $122,013.76     $16,683.43

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14118 | |
| **Case Name:** | AXIANT, LLC | |
| | a Delaware Limited Liability Compan | |
| **Taxpayer ID #:** | **-***4333 | |
| **Period Ending:** | 07/30/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/11 | {53} | Sessoms & Rogers, PA | Settlement of Adversary No.: 11-52215 [Docket No.: 713] DEPOSIT CHECK #14176 | 1241-000 | 6,000.00 | | 1,726,673.88 |
| 09/15/11 | {15} | Jade Management LLC | Turnover Balance of Security Deposit DEPOSIT CHECK #5271 | 1129-000 | 1,511.46 | | 1,728,185.34 |
| 09/15/11 | | Resurgent Capital Services, LP | Agreement to Pro Rata Shares of Mediator's Fees (Total $58,456.31) $5,314.21 x 11)) [Docket No.: 752] DEPOSIT CHECK #086254 | 3721-000 | | -5,314.21 | 1,733,499.55 |
| 09/19/11 | {53} | Gamache & Myers PC | Settlement of Adversary No.: 11-52165 [Docket No.: 713] DEPOSIT CHECK #19404 | 1241-000 | 10,000.00 | | 1,743,499.55 |
| 09/26/11 | {53} | Smith, Debnam, Narron, Drake Saints | Settlement of Adversary No.: 11-52217 [Docket No.: 713] DEPOSIT CHECK #207177 | 1241-000 | 6,000.00 | | 1,749,499.55 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 14.02 | | 1,749,513.57 |
| 09/30/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,111.06 | 1,747,402.51 |
| 10/04/11 | {41} | Discover Bank | Settlement of Accounts Receivable [Docket No.: 687] | 1121-000 | 250,000.00 | | 1,997,402.51 |
| 10/12/11 | {55} | Lugene Ash | Proceeds from Sale of 2006 Honda Civic Vin No.: JHMFA3620S017538  DEPOSIT CHECK #9274907046 | 1229-000 | 5,000.00 | | 2,002,402.51 |
| 10/12/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Electronic Asset Management | 9999-000 | | 750.00 | 2,001,652.51 |
| 10/17/11 | {53} | Weltman, Weinberg & Reis Co, LPA | Settlement of Adversary No.: 11-52226 [Docket No.: 723] DEPOSIT CHECK #240969 | 1241-000 | 20,000.00 | | 2,021,652.51 |
| 10/17/11 | {55} | Philip M Dolgan | Proceeds from Sale of 2006 Honda Civic Hybrid Vin No.: JHMFA36246S010012 DEPOSIT CHECK #1000012180 | 1229-000 | 4,200.00 | | 2,025,852.51 |
| 10/18/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,111.06 | 2,023,741.45 |
| 10/18/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to EAM | 9999-000 | | 630.00 | 2,023,111.45 |
| 10/20/11 | {53} | Ikon Document Efficiency | Settlement of Adversary No.: 11-52196 [Docket No.: 723] DEPOSIT CHECK #698666 | 1241-000 | 11,517.12 | | 2,034,628.57 |
| 10/24/11 | | Pitney Bowes Global Financial Servi | Settlement of Adversary Nos.: 11-52209 & 11-52213 [Docket No.: 723] | | 30,000.00 | | 2,064,628.57 |
| | {53} | | Settlement of Adversary          5,000.00 No.: 11-52209 | 1241-000 | | | 2,064,628.57 |
| | {53} | | Settlement of Adversary         25,000.00 No.: 11-52213 | 1241-000 | | | 2,064,628.57 |
| 10/25/11 | {53} | Adecco Group Services | Settlement of Adversary No.: 11-52145 [Docket No.: 723] DEPOSIT CHECK #978950 | 1241-000 | 52,000.00 | | 2,116,628.57 |
| 10/27/11 | | To Acct # XXXXXXXX9666 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | | 17,701.71 | 2,098,926.86 |

Subtotals : $396,242.60   $17,989.62

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-14118 |
| Case Name: | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| Taxpayer ID #: | **-***4333 |
| Period Ending: | 07/30/19 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******96-65 - Money Market Account |
| Blanket Bond: | $161,797,706.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 16.97 | | 2,098,943.83 |
| 11/03/11 | {53} | SPIRE REALTY GROUP, LP | Settlement of Preference [Demand] [Docket No.: 777] | 1241-000 | 1,176.63 | | 2,100,120.46 |
| 11/07/11 | {53} | INSIGHT NORTH AMERICA, INC | Settlement of Adversary No.: 11-52198 [Docket No.: 723] | 1241-000 | 12,000.00 | | 2,112,120.46 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting @ 0.0100% | 1270-000 | 8.63 | | 2,112,129.09 |
| 11/17/11 | | Transfer to Acct # xxxxxx8487 | Transfer of Funds | 9999-000 | | 2,112,129.09 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 4,863,264.07 | 4,863,264.07 | $0.00 |
| Less: Bank Transfers | 1,329,075.64 | 4,900,463.54 | |
| Subtotal | 3,534,188.43 | -37,199.47 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $3,534,188.43 | $-37,199.47 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-14118 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | AXIANT, LLC | | Bank Name: | The Bank of New York Mellon |
| | a Delaware Limited Liability Compan | | Account: | ****-******96-66 - Checking Account |
| Taxpayer ID #: | **-***4333 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 07/30/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | | 8,199.91 | | 8,199.91 |
| 03/17/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | | 3,429.34 | | 11,629.25 |
| 03/17/10 | 10106 | Hill Archive | Invoice No.: 004697 Pack and remove all files from Huntersville, NC and transfer to West Berlin, Initial container input & pro rata storage | | | 8,199.91 | 3,429.34 |
| | | | Invoice No.: 004697<br>Pack and remove all files from Huntersville, NC and transfer to West Berlin - Removal of boxes from filing cabinets and workstations, re-boxing of damaged boxes, airfare, hotel, pallet jack rental, hand truck rentals and tractor trail | 7,918.00 | 2420-000 | | | 3,429.34 |
| | | | Invoice No.: 004697 Pro rata storage for March 2010 | 37.11 | 2410-000 | | | 3,429.34 |
| | | | Invoice No.: 004697 Initial container input for 204 containers | 244.80 | 2420-000 | | | 3,429.34 |
| 03/17/10 | 10107 | Hill Archive | Invoice No.: 004696 & 4713 Removal of files from Frederick, MD, remove all files and computer equipment, remove all artwork, and transfer to West Berlin, NJ, Initial Container Input, pro-rated storage for records and Art for period of March & April 2010 | | | 3,429.34 | 0.00 |
| | | | Invoice No.: 004696<br>Pack and Remove all files and computer equipment from Frederick, MD, remove all remove all artwork, and transfer to West Berlin, NJ | 2,621.50 | 2420-000 | | | 0.00 |
| | | | Invoice No.: 004696 Initial Container Input and index of all files | 129.60 | 2420-000 | | | 0.00 |

| | | Subtotals : | $11,629.25 | $11,629.25 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Invoice No.: 004696          19.65<br>Pro-Rated Record<br>storage for March 2010 | 2410-000 | | | 0.00 |
| | | | Invoice No.: 004696          42.80<br>Pro-rated storage for Art<br>for period of March 2010 | 2410-000 | | | 0.00 |
| | | | Invoice No.: 004713          230.05<br>Storage of Art for period<br>of April 2010 | 2410-000 | | | 0.00 |
| | | | Invoice No.: 004713          385.74<br>Record Storage for<br>period of April 2010 | 2410-000 | | | 0.00 |
| 03/30/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make Cobra<br>Reimbursements | 9999-000 | 2,858.54 | | 2,858.54 |
| 03/30/10 | 10108 {39} | Kerry Adams | Refund of Cobra Premiums [Docket No.: 403] | 1121-000 | -540.76 | | 2,317.78 |
| 03/30/10 | 10109 {39} | Angie Batey | Refund of Cobra Premiums [Docket No.: 403] | 1121-000 | -271.96 | | 2,045.82 |
| 03/30/10 | 10110 {39} | Jing Burton | Refund of Cobra Premiums [Docket No.: 403] | 1121-000 | -9.64 | | 2,036.18 |
| 03/30/10 | 10111 | William Cadogan; Reverses Check #<br>1 | Stop Payment - Refund of Cobra Premiums<br>[Docket No.: 403]<br>Stopped on 07/21/10 | 1121-005 | -2.88 | | 2,033.30 |
| 03/30/10 | 10112 {39} | Danny Jensen | Refund of Cobra Premiums [Docket No.: 403] | 1121-000 | -479.28 | | 1,554.02 |
| 03/30/10 | 10113 {39} | Carol Josey | Refund of Cobra Premiums [Docket No.: 403] | 1121-000 | -352.33 | | 1,201.69 |
| 03/30/10 | 10114 {39} | Christine O'Neill | Refund of Cobra Premiums [Docket No.: 403] | 1121-000 | -45.65 | | 1,156.04 |
| 03/30/10 | 10115 {39} | Jay Reagan | Refund of Cobra Premiums [Docket No.: 403] | 1121-000 | -578.02 | | 578.02 |
| 03/30/10 | 10116 {39} | Michael Starr | Refund of Cobra Premiums [Docket No.: 403] | 1121-000 | -578.02 | | 0.00 |
| 03/31/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to U.S.<br>Premium Finance | 9999-000 | 6,280.43 | | 6,280.43 |
| 03/31/10 | 10117 | U. S. Premium Finance | D & O Policy No.: ELU11415009 Account No.:<br>205-091029-119146 April 2010 Premium | 2420-000 | | 6,280.43 | 0.00 |
| 04/20/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 538.38 | | 538.38 |
| 04/20/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 579.49 | | 1,117.87 |
| 04/20/10 | 10118 | Hill Archive | Invoice No.: 004914 Record storage for period<br>of May 2010 | 2410-000 | | 538.38 | 579.49 |
| 04/20/10 | 10119 | Hill Archive | Invoice No.: 4877 Pick up Computer equipment<br>from Camp Hill, PA and transfer to West Berlin,<br>pro-rata storage for April 2010 | | | 579.49 | 0.00 |
| | | | Invoice No.: 4877 Pick          561.75<br>up Computer equipment | 2420-000 | | | 0.00 |

|  |  |  |
|---|---|---|
| Subtotals : | $7,398.30 | $7,398.30 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-14118
**Case Name:** AXIANT, LLC
  a Delaware Limited Liability Compan
**Taxpayer ID #:** **-***4333
**Period Ending:** 07/30/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******96-66 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | from Camp Hill, PA and<br>transfer to West Berlin | | | | | |
| | | | Invoice No.: 4877 Initial<br>Container Input (12)<br>Containers | 14.40 | 2420-000 | | | 0.00 |
| | | | Invoice No.: 4877<br>Pro-rata storage for April<br>2010 | 3.34 | 2410-000 | | | 0.00 |
| 05/24/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to U.S.<br>Premium Finance | | 9999-000 | 6,908.47 | | 6,908.47 |
| 05/24/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | | 9999-000 | 52,485.34 | | 59,393.81 |
| 05/24/10 | 10120 | U. S. Premium Finance | D & O Policy No.: ELU11415009 Account No.:<br>205-091029-119146 May 2010 Premium | | 2420-000 | | 6,908.47 | 52,485.34 |
| 05/24/10 | 10121 | Hill Archive | Invoice No.: 005269 Record & Art storage for<br>period of May/June 2010 | | 2410-000 | | 2,485.34 | 50,000.00 |
| 05/24/10 | 10122 | Hill Archive | Invoice No.: 005102 for costs incurred for the<br>removal and transportation from various<br>locations | | | | 50,000.00 | 0.00 |
| | | | Invoice No.: 005102 for<br>packing and removal of<br>boxes and cost for<br>expenses incurred for<br>the transport of<br>documents from<br>Rockville, MD | 2,339.60 | 2420-000 | | | 0.00 |
| | | | Invoice No.: 005102 for<br>packing and removal of<br>boxes and cost for<br>expenses incurred for<br>the transport of<br>documents from<br>Bethesda, MD facility | 1,746.18 | 2420-000 | | | 0.00 |
| | | | Invoice No.: 005102 for<br>packing and removal of<br>boxes and cost for<br>expenses incurred for<br>the transport of<br>documents from Falls<br>Church, VA facility | 5,028.25 | 2420-000 | | | 0.00 |
| | | | Invoice No.: 005102 for | 2,652.28 | 2420-000 | | | 0.00 |

Subtotals :  $59,393.81  $59,393.81

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-14118
**Case Name:** AXIANT, LLC
a Delaware Limited Liability Compan
**Taxpayer ID #:** **-***4333
**Period Ending:** 07/30/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******96-66 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | packing and removal of boxes and cost for expenses incurred for the transport of documents from Atlanta, GA facility | | | | |
| | | | Invoice No.: 005102 for packing and removal of boxes and cost for expenses incurred for the transport of documents from Huntersville, NC facility | 9,226.45 | 2420-000 | | | 0.00 |
| | | | Invoice No.: 005102 for packing and removal of boxes and cost for expenses incurred for the transport of documents from Smyrna, GA facility | 12,955.56 | 2420-000 | | | 0.00 |
| | | | Invoice No.: 005102 for packing and removal of boxes and cost for expenses incurred for the transport of documents from Agoura Hills, CA facility | 7,613.88 | 2420-000 | | | 0.00 |
| | | | Invoice No.: 005102 for packing and removal of boxes and cost for expenses incurred for the transport of documents from Nashville, TN facility | 6,312.84 | 2420-000 | | | 0.00 |
| | | | Invoice No.: 005102 for shipping costs incurred for transport of documents from Irving, TX facility | 128.40 | 2420-000 | | | 0.00 |
| | | | Invoice No.: 005102 | 1,996.56 | 2420-000 | | | 0.00 |

Subtotals : $0.00    $0.00

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | partial payment [$1,996.56 of $8,269.01] for packing and removal of boxes and cost for expenses incurred for the transport of documents from Phoenix, AZ facility | | | | |
| 06/07/10 | | From Acct # XXXXXXXX9665 | Transfer funds to return non-estate funds received from Gosselin & Dubord, P.A. [Deposited in Error Refer to Deposit No.: 100009] | 9999-000 | 56.25 | | 56.25 |
| 06/07/10 | 10123 | AttorneyNet; Reverses Check # 10123 | Stop Payment Placed - Return non-estate funds received Stopped on 09/10/10 | 1280-005 | -56.25 | | 0.00 |
| 06/17/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 41,228.71 | | 41,228.71 |
| 06/17/10 | 10124 | Hill Archive | Invoice Nos.: 005300 Storage Fees for July 2010 and Balance of Invoice No.: 005102 for packing and removal of boxes and cost for expenses incurred for the transport of documents from various locations | | | 41,228.71 | 0.00 |
| | | | Invoice No.: 005300  2,050.12 Storage Fees for July 2010 | 2410-000 | | | 0.00 |
| | | | Balance due on Invoice  16,402.51 No.: 005102 for packing and removal of boxes and cost for expenses incurred for the transport of documents from Concord, CA | 2420-000 | | | 0.00 |
| | | | Balance due on Invoice  16,503.63 No.: 005102 for packing and removal of boxes and cost for expenses incurred for the transport of documents from Concord, CA 2nd Trip | 2420-000 | | | 0.00 |
| | | | Balance due on Invoice  6,272.45 No.: 005102 [Total Fee | 2420-000 | | | 0.00 |

| | | | | Subtotals : | $41,228.71 | $41,228.71 | |

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14118 | |
| **Case Name:** | AXIANT, LLC | |
| | a Delaware Limited Liability Compan | |
| **Taxpayer ID #:** | **-***4333 | |
| **Period Ending:** | 07/30/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $8,269.01 less previous payment $1,996.56] for packing and removal of boxes and cost for expenses incurred for the transport of documents from Phoenix, AZ | | | | |
| 06/23/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Greg Petze | 9999-000 | 10,549.85 | | 10,549.85 |
| 06/23/10 | 10125 | Greg W. Petzke; Reverses Check # 10 | Stop Payment - Invoice Nos.: 8, 9, 10, 11 Services and Reimbursement of Expenses Stopped on 06/29/10 | 2990-005 | | 10,549.85 | 0.00 |
| 06/28/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Greg Petzke | 9999-000 | 2,000.00 | | 2,000.00 |
| 06/28/10 | 10126 | Greg W. Petzke; Reverses Check # 10 | Stop Payment - Invoice No.: 12 Services performed for period of June 21, 2010 - June 27, 2010 Stopped on 06/29/10 | 3731-005 | | 2,000.00 | 0.00 |
| 06/29/10 | 10125 | Greg W. Petzke; Reverses Check # 10 | Stop Payment - Invoice Nos.: 8, 9, 10, 11 Services and Reimbursement of Expenses Stopped: check issued on 06/23/10 | 2990-005 | | -10,549.85 | 10,549.85 |
| 06/29/10 | 10126 | Greg W. Petzke; Reverses Check # 10 | Stop Payment - Invoice No.: 12 Services performed for period of June 21, 2010 - June 27, 2010 Stopped: check issued on 06/28/10 | 3731-005 | | -2,000.00 | 12,549.85 |
| 07/07/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to US PremiumFinance | 9999-000 | 12,590.86 | | 25,140.71 |
| 07/07/10 | 10127 | U. S. Premium Finance | D & O Policy No.: ELU11415009 Account No.: 205-091029-119146 June & July 2010 Premium | 2420-000 | | 12,590.86 | 12,549.85 |
| 07/12/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Wachovia Bank | 9999-000 | 354.00 | | 12,903.85 |
| 07/12/10 | 10128 | Wachovia Bank | Copies of 177 checks at $2.00 each | 2990-000 | | 354.00 | 12,549.85 |
| 07/19/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,050.12 | | 14,599.97 |
| 07/19/10 | 10129 | Hill Archive | Invoice No.: 005493 Record storage for period of August 2010 | 2410-000 | | 2,050.12 | 12,549.85 |
| 07/21/10 | 10111 | William Cadogan; Reverses Check # 1 | Stop Payment - Refund of Cobra Premiums [Docket No.: 403] Stopped: check issued on 03/30/10 | 1121-005 | 2.88 | | 12,552.73 |

| | | Subtotals : | $27,547.71 | $14,994.98 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

**Case Number:** 09-14118
**Case Name:** AXIANT, LLC
a Delaware Limited Liability Compan
**Taxpayer ID #:** **-***4333
**Period Ending:** 07/30/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******96-66 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/21/10 | 10130 {39} | William Cadogan | Refund of Cobra Premiums [Docket No.: 403] Replacement for Check No.: 10111 3/30/10 [Stopped payment due to Stale Date] | | 1121-000 | -2.88 | | 12,549.85 |
| 08/02/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to DataSafe | | 9999-000 | 3,985.00 | | 16,534.85 |
| 08/02/10 | | To Acct # XXXXXXXX9665 | Return funds back to MMA.  Checks were stopped/Voided | | 9999-000 | | 12,549.85 | 3,985.00 |
| 08/02/10 | 10131 | DataSafe | Permanent Removal of 797 boxes @ $5.00 each and Storage for period of September 2009 - August 2010 [Related Docket No.: 440] | | 2420-000 | | 3,985.00 | 0.00 |
| 08/23/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | | 9999-000 | 2,050.12 | | 2,050.12 |
| 08/23/10 | 10132 | Hill Archive | Invoice No.: 005685 Record storage for period of September 2010 | | 2410-000 | | 2,050.12 | 0.00 |
| 09/02/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Greg W. Petzke | | 9999-000 | 12,549.85 | | 12,549.85 |
| 09/02/10 | 10133 | Greg W. Petzke | Invoice Nos.: 8, 9, 10, 11 Services and Reimbursement of Expenses & Invoice No.: 12 Services performed for period of June 21, 2010 - June 27, 2010 | | | | 12,549.85 | 0.00 |
| | | | Invoice No.: 8 Services performed for the period of May 17, 2010 - May 23, 2010 | 900.00 | 3731-000 | | | 0.00 |
| | | | Invoice No.: 9 Services performed for the period of May 31, 2010 - June 6, 2010 | 4,650.00 | 3731-000 | | | 0.00 |
| | | | Invoice No.: 9 Reimbursement of Expenses for period of June 7, 2010 - June 13, 2010 | 449.85 | 3732-000 | | | 0.00 |
| | | | Invoice No.: 10 Services performed for period of June 7, 2010 - June 13, 2010 | 2,650.00 | 3731-000 | | | 0.00 |
| | | | Invoice No.: 11 Services performed for period of June 14, 2010 - June 20, 2010 | 1,900.00 | 3731-000 | | | 0.00 |

Subtotals :                    $18,582.09        $31,134.82

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-14118
**Case Name:** AXIANT, LLC
a Delaware Limited Liability Compan
**Taxpayer ID #:** **-***4333
**Period Ending:** 07/30/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******96-66 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Invoice No.: 12 Services    2,000.00 performed for period of June 21, 2010 - June 27, 2010 | 3731-000 | | | 0.00 |
| 09/10/10 | 10123 | AttorneyNet; Reverses Check # 10123 | Stop Payment Placed - Return non-estate funds received Stopped: check issued on 06/07/10 | 1280-005 | 56.25 | | 56.25 |
| 09/10/10 | 10134 {59} | Gosselin & Dubord, P.A. | Return non-estate funds received from Gosselin & Dubord, P.A. [Deposited in Error Refer to Deposit  No.: 100009] | 1280-000 | -56.25 | | 0.00 |
| 09/17/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,050.12 | | 2,050.12 |
| 09/17/10 | 10135 | Hill Archive | Invoice No.: 005924 Record storage for period of October 2010 | 2410-000 | | 2,050.12 | 0.00 |
| 09/28/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Greg Petzke | 9999-000 | 1,381.40 | | 1,381.40 |
| 09/28/10 | 10136 | Greg W. Petzke | Invoice Nos.: 13, 14, 15, 16 Services and Reimbursement of Expenses regarding tax services  Invoice Nos.: 13, 14, 15 Services rendered regarding tax services $1,200.00 Invoice No.: 16 Reimbursement of Expenses regarding tax services rendered $181.40 | | | 1,381.40 | 0.00 |
| | | | Invoice Nos.: 13, 14, 15    1,200.00 Services rendered regarding tax services | 3731-000 | | | 0.00 |
| | | | Invoice No.: 16    181.40 Reimbursement of Expenses regarding tax services rendered | 3732-000 | | | 0.00 |
| 10/20/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,339.61 | | 2,339.61 |
| 10/20/10 | 10137 | Hill Archive | Invoice No.: 006182 Record storage for period of November 2010 | 2410-000 | | 2,339.61 | 0.00 |
| 11/19/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,339.61 | | 2,339.61 |
| 11/19/10 | 10138 | Hill Archive | Invoice No.: 006411 Record storage for period of December 2010 | 2410-000 | | 2,339.61 | 0.00 |
| 12/01/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to One Irvington | 9999-000 | 284,559.64 | | 284,559.64 |
| 12/01/10 | 10139 | ONE IRVINGTON CENTRE ASSOCIATES, LL | Pursuant to Consent Order [Docket No.: 496] | 2410-000 | | 284,559.64 | 0.00 |
| 12/15/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Apto | 9999-000 | 30,000.00 | | 30,000.00 |

Subtotals :                $322,670.38        $292,670.38

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Solutions, Inc. | | | | |
| 12/15/10 | 10140 | Apto Solutions, Inc. | Invoice No.: 112410AXT Initial progress payment pursuant to order [Docket No.: 496] | 2420-000 | | 30,000.00 | 0.00 |
| 12/16/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Wagner Sharer, Fox Rothschild LLP, Cozen O'Connor & Hill Archive | 9999-000 | 327,753.48 | | 327,753.48 |
| 12/16/10 | 10141 | Wagner Sharer Murtaugh & Petree | First and Final Compensation as Special Tax Accountants [Docket No.: 535] | 3410-000 | | 33,000.00 | 294,753.48 |
| 12/16/10 | 10142 | Fox Rothschild LLP | Partial Payment for First Interim Compensation and Reimbursement of Expenses for Period of January 4, 2010 - August 31, 2010 [Docket No.: 536] | | | 154,188.98 | 140,564.50 |
| | | | First Interim            11,688.98<br>Reimbursement of<br>Expenses for Period of<br>January 4, 2010 - August<br>31, 2010 [Docket No.:<br>536] | 3220-000 | | | 140,564.50 |
| | | | Partial Payment for First       142,500.00<br>Interim Compensation of<br>Professional Fees for<br>Period of January 4,<br>2010 - August 31, 2010<br>[Docket No.: 536] | 3210-000 | | | 140,564.50 |
| 12/17/10 | 10143 | Cozen O'Connor | Professional Fees (Partial Payment) and Reimbursement of Expenses (100%) for Period of 2/22/10 - 9/21/10 [Docket No.: 752] | | | 35,440.36 | 105,124.14 |
| | | | Reimbursement of            812.28<br>Expenses for Period of<br>2/22/10 - 9/21/10 | 3722-000 | | | 105,124.14 |
| | | | Partial Payment First and     34,628.08<br>Final Professional Fees<br>for period of 2/22/10 -<br>9/21/10 | 3721-000 | | | 105,124.14 |
| 12/17/10 | 10144 | Hill Archive | Invoice No.: 006635 Record storage for period of January 2011 | 2410-000 | | 2,339.61 | 102,784.53 |
| 12/22/10 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Apto Solutions | 9999-000 | 30,000.00 | | 132,784.53 |
| 12/22/10 | 10145 | Apto Solutions, Inc. | Invoice No.: 121610AXT Second progress | 2420-000 | | 30,000.00 | 102,784.53 |

Subtotals :          $357,753.48          $284,968.95

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM     V.14.56

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | payment pursuant to order [Docket No.: 496] | | | | |
| 01/20/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,345.91 | | 105,130.44 |
| 01/20/11 | 10146 | Hill Archive | Invoice No.: 06860 Record storage for period of February 2011 | 2410-000 | | 2,345.91 | 102,784.53 |
| 02/02/11 | | From Acct # XXXXXXXX9665 | Transfer funds to reimburse Alfred T. Giuliano, Trustee | 9999-000 | 425.00 | | 103,209.53 |
| 02/02/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 1,152.65 | | 104,362.18 |
| 02/02/11 | 10147 | Alfred T. Giuliano, Trustee | Reimbursement for Corporate Annual Report Fee for Years ending 2008, 2009 & 2010 $150 & Reinstatement Fee $275 | 2820-000 | | 425.00 | 103,937.18 |
| 02/02/11 | 10148 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/03/2011 Policy Term: 01/01/11 to 01/01/12 | 2300-000 | | 1,152.65 | 102,784.53 |
| 02/25/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 481.50 | | 103,266.03 |
| 02/25/11 | 10149 | Hill Archive | Invoice No.: 007074 Remove all pictures from warehouse racks, pack for transportation to Comly Auctioneers [10 Gaylord boxes, 10 pallets & wrap] | 2420-000 | | 481.50 | 102,784.53 |
| 03/02/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,111.43 | | 104,895.96 |
| 03/02/11 | 10150 | Hill Archive | Invoice No.: 007109 Record storage for period of March 2011 | 2410-000 | | 2,111.43 | 102,784.53 |
| 03/14/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Porsche of Maine Line | 9999-000 | 570.00 | | 103,354.53 |
| 03/14/11 | 10151 | Porsche of The Main Line | Invoice re: Title Flips from PA to NJ | | | 570.00 | 102,784.53 |
| | | | Title Flip from PA to NJ          95.00<br>JHMFA36256S020659 | 2990-000 | | | 102,784.53 |
| | | | Title Flip from PA to NJ          95.00<br>HGNFA36286S014161 | 2990-000 | | | 102,784.53 |
| | | | Title Flip from PA to NJ          95.00<br>JTEBW4R258042900 | 2990-000 | | | 102,784.53 |
| | | | Title Flip from PA to NJ          95.00<br>SHSRD78854U251742 | 2990-000 | | | 102,784.53 |
| | | | Title Flip from PA to NJ          95.00<br>JHMCN36515C017672 | 2990-000 | | | 102,784.53 |
| | | | Title Flip from PA to NJ          95.00<br>JHMFA3626S006784 | 2990-000 | | | 102,784.53 |
| 03/17/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,111.43 | | 104,895.96 |

Subtotals :                        $9,197.92        $7,086.49

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

**Case Number:** 09-14118
**Case Name:** AXIANT, LLC
a Delaware Limited Liability Compan
**Taxpayer ID #:** **-***4333
**Period Ending:** 07/30/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******96-66 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 10152 | Hill Archive | Invoice No.: 007528 Record storage for period of April 2011 | 2410-000 | | 2,111.43 | 102,784.53 |
| 03/28/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Apto Solutions, Inc. | 9999-000 | 60,000.00 | | 162,784.53 |
| 03/28/11 | | To Acct # XXXXXXXX9665 | Transfer funds back to MMA account [$294,753.48 Fox & $33,000.00 Wagner = $327,753.48 - Only partial payment to Fox actually processed | 9999-000 | | 102,784.53 | 60,000.00 |
| 03/28/11 | 10153 | Apto Solutions, Inc. | Invoice No.: 032111AXT Third progress payment pursuant to order [Docket No.: 496] | 2420-000 | | 60,000.00 | 0.00 |
| 04/01/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to EAM | 9999-000 | 2,945.00 | | 2,945.00 |
| 04/01/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to EAM | 9999-000 | 250.00 | | 3,195.00 |
| 04/01/11 | 10154 | Electronic Asset Management LLC | Commission and Expenses regarding Sale of (3) Vehicles [Docket No.: 582] | | | 3,195.00 | 0.00 |
| | | | Commission on Sale of Toyota 4 Runner Vin No.: JTEBU14R258042900          1,350.00 | 3991-000 | | | 0.00 |
| | | | Battery re: Toyota 4 Runner Vin No.: JTEBU14R258042900          120.00 | 3992-000 | | | 0.00 |
| | | | Towing [Dillsburg, PA to West Berlin, NJ re: Toyota 4 Runner Vin No.: JTEBU14R258042900          225.00 | 3992-000 | | | 0.00 |
| | | | Sale of Honda CRV Vin No.: SHSRD7885400251742          750.00 | 3991-000 | | | 0.00 |
| | | | Towing [Mechanicsburg, PA to West Berlin, NJ] re: Honda CRV Vin No.: SHSRD7885400251742          375.00 | 3992-000 | | | 0.00 |
| | | | Sale of Honda Civic Hybrid Vin No.: JHMFA362565020659          375.00 | 3991-000 | | | 0.00 |
| 04/11/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive & Electronic Asset Management LLC | 9999-000 | 9,243.00 | | 9,243.00 |
| 04/11/11 | 10155 | Electronic Asset Management LLC | Commission re: Sale of 2006 Civic Hybrid Vin | 3991-000 | | 255.00 | 8,988.00 |

Subtotals : $72,438.00   $168,345.96

{} Asset reference(s)                                                                    Printed: 07/30/2019 01:40 PM   V.14.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-14118 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | AXIANT, LLC | | Bank Name: | The Bank of New York Mellon |
| | a Delaware Limited Liability Compan | | Account: | ****-******96-66 - Checking Account |
| Taxpayer ID #: | **-***4333 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 07/30/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: JHMFA36246S006784 [Docket No.: 582] | | | | |
| 04/11/11 | 10156 | Hill Archive | Invoice No.: 006136 Pick up and transport 773 boxes from California to Hill Archive for storage.  Barcode and scan all boxes to Total Recall | 2420-000 | | 8,988.00 | 0.00 |
| 04/19/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,111.43 | | 2,111.43 |
| 04/19/11 | 10157 | Hill Archive | Invoice No.: 007754 Record storage for period of May 2011 | 2410-000 | | 2,111.43 | 0.00 |
| 05/12/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to EAM & Greg Petzke | 9999-000 | 4,330.00 | | 4,330.00 |
| 05/12/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Alan L. Frank Associates, P.C. | 9999-000 | 573,741.45 | | 578,071.45 |
| 05/12/11 | 10158 | Greg W. Petzke | Invoice Nos.: 18, 19, 20, 21, 22, 23, & 24 Services for Period of October 11, 2010 - March 21, 2011 | | | 2,400.00 | 575,671.45 |
| | | | Invoice No.: 018                200.00<br>Services for Period of<br>October 11, 2010-<br>October 18, 2010 | 3731-000 | | | 575,671.45 |
| | | | invoice No.: 019                300.00<br>Services for period of<br>December 6, 2010 -<br>December 12, 2010 | 3731-000 | | | 575,671.45 |
| | | | Invoice No.:020                500.00<br>Servicesfor period of<br>December 13, 2010 -<br>December 19m, 2010 | 3731-000 | | | 575,671.45 |
| | | | Invoice No.: 021Services        250.00<br>for period of December<br>20, 2010 - December 26,<br>2010 | 3731-000 | | | 575,671.45 |
| | | | Invoice No.: 022                250.00<br>Services for period of<br>February 6, 2011 -<br>February 16, 2011 | 3731-000 | | | 575,671.45 |
| | | | Invoice No.: 023                300.00<br>Services for period of<br>February 22, 2011 -<br>March 8, 2011 | 3731-000 | | | 575,671.45 |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Invoice No.: 024              600.00<br>Services for period of<br>March 17, 2011 - March<br>21, 2011 | 3731-000 | | | 575,671.45 |
| 05/12/11 | 10159 | Electronic Asset Management LLC | Commission re: Sale of 2005 Honda Accord<br>Vin No.: JHMCN36515C017672Z [Docket No.:<br>582] | 3991-000 | | 930.00 | 574,741.45 |
| 05/12/11 | 10160 | Alan L. Frank Associates, P.C.; Rev | Voided - Contingent Compensation and<br>Reimbursement of Expenses as Special<br>Litigation Counsel to the Trustee [Docket No.:<br>613]<br>Voided on 05/18/11 | 3210-004 | | 573,741.45 | 1,000.00 |
| 05/17/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,111.43 | | 3,111.43 |
| 05/17/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Electronic<br>Asset Management LLC | 9999-000 | 207.00 | | 3,318.43 |
| 05/17/11 | 10161 | Hill Archive | Invoice No.: 007976 Record storage for period<br>of June 2011 | 2410-000 | | 2,111.43 | 1,207.00 |
| 05/17/11 | 10162 | Electronic Asset Management LLC | Towing Expense re: Sale of 2005 Honda<br>Accord Vin No.: JHMCN36515C017672Z<br>[Docket No.: 582] | 3992-000 | | 207.00 | 1,000.00 |
| 05/18/11 | | To Acct # XXXXXXXX9665 | Transfer funds back to MMA regarding Alan L.<br>Frank Associates, P.C. | 9999-000 | | 573,741.45 | -572,741.45 |
| 05/18/11 | 10160 | Alan L. Frank Associates, P.C.; Rev | Voided - Contingent Compensation and<br>Reimbursement of Expenses as Special<br>Litigation Counsel to the Trustee [Docket No.:<br>613]<br>Voided: check issued on 05/12/11 | 3210-004 | | -573,741.45 | 1,000.00 |
| 06/02/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Alan L.<br>Frank Associates, P.C. | 9999-000 | 573,741.45 | | 574,741.45 |
| 06/02/11 | 10163 | Alan L. Frank Associates, P.C. | Contingent Compensation and Reimbursement<br>of Expenses as Special Litigation Counsel to<br>the Trustee [Docket No.: 613] | | | 573,741.45 | 1,000.00 |
| | | | Contingent              560,000.00<br>Compensation as<br>Special Litigation<br>Counsel to the Trustee<br>[Docket No.: 613] | 3210-000 | | | 1,000.00 |
| | | | Reimbursement of              13,741.45<br>Expenses as Special | 3220-000 | | | 1,000.00 |

Subtotals :            $576,059.88            $1,150,731.33

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

## Form 2

Page: 29

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Litigation Counsel to the Trustee [Docket No.: 613] | | | | |
| 06/03/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Fox Rothschild & GMC | 9999-000 | 567,608.12 | | 568,608.12 |
| 06/03/11 | 10164 | Fox Rothschild LLP | Balance Due for First Interim Compensation for Professional Services for Period of January 4, 2010 - August 31, 2010 [Docket No.: 536] | 3210-000 | | 140,564.50 | 428,043.62 |
| 06/03/11 | 10165 | GIULIANO, MILLER & COMPANY LLC | First Interim Compensation and Reimbursement of Expenses for Period of December 28, 2009 - September 30, 2010 [Docket No.: 534] | | | 428,043.62 | 0.00 |
| | | | First Interim    423,717.00 Compensation for Period of December 28, 2009 - September 30, 2010 [Docket No.: 534] | 3310-000 | | | 0.00 |
| | | | First Interim    4,326.62 Reimbursement of Expenses for Period of December 28, 2009 - September 30, 2010 [Docket No.: 534] | 3320-000 | | | 0.00 |
| 06/10/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Greg Petzke | 9999-000 | 1,000.00 | | 1,000.00 |
| 06/10/11 | 10166 | Greg W. Petzke | Invoice Nos.: 16 & 17 Services for Period of August 2, 2010 - August 22, 2010 | 3731-000 | | 1,000.00 | 0.00 |
| 06/21/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,111.43 | | 2,111.43 |
| 06/21/11 | 10167 | Hill Archive | Invoice No.: 008199 Record storage for period of July 2011 | 2410-000 | | 2,111.43 | 0.00 |
| 07/11/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Apto Solutions, Inc. | 9999-000 | 30,000.00 | | 30,000.00 |
| 07/11/11 | 10168 | Apto Solutions, Inc. | Invoice No.: 032111AXT Final progress payment pursuant to order [Docket No.: 496] | 2420-000 | | 30,000.00 | 0.00 |
| 07/13/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Comly Auctioneers & Appraisers | 9999-000 | 11,121.23 | | 11,121.23 |
| 07/13/11 | 10169 | Wm. F. Comly & Son, Inc. | Compensation for Professional Services and Reimbursement of Expenses for Auction held March 21, 2011 [Docket No.: 665] | | | 11,121.23 | 0.00 |

Subtotals :          $611,840.78          $612,840.78

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of     4,559.63 Expenses for Auction held March 21, 2011 [Docket No.: 665] | 3620-000 | | | 0.00 |
| | | | Compensation for     6,561.60 Professional Services for Auction held March 21, 2011 [Docket No.: 665] | 3610-000 | | | 0.00 |
| 07/19/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to various Customer & Mann Bracken Receiver | 9999-000 | 31,455.52 | | 31,455.52 |
| 07/19/11 | 10170 {64} | American Express Travel Related Ser | Pursuant to Paragraph 11 of the Consent Order Approving Settlement to Abandon Property. Payment is pro-rata share of the Additional Fee paid by Opt-in Party Chase USA [Docket No.: 496] | 1229-000 | -2,791.19 | | 28,664.33 |
| 07/19/11 | 10171 | Bank of America, N. A. | Stop Payment - Pursuant to Paragraph 11 of Consent Order Approving Settlement to Abandon Property. Pro-rata share of the Add'l Fee paid by Opt-in Party Chase USA [Docket No.: 496]  Stop Payment placed on Check December 27, 2011 [Check was not cashed] Stopped on 12/30/11 | 1229-005 | -3,686.49 | | 24,977.84 |
| 07/19/11 | 10172 {64} | Citicorp Credit Services, Inc. (USA | Pursuant to Paragraph 11 of the Consent Order Approving Settlement to Abandon Property. Payment is pro-rata share of the Additional Fee paid by Opt-in Party Chase USA [Docket No.: 496] | 1229-000 | -988.70 | | 23,989.14 |
| 07/19/11 | 10173 {64} | Dell Financial Services, LLC | Pursuant to Paragraph 11 of the Consent Order Approving Settlement to Abandon Property. Payment is pro-rata share of the Additional Fee paid by Opt-in Party Chase USA [Docket No.: 496] | 1229-000 | -2,494.02 | | 21,495.12 |
| 07/19/11 | 10174 {64} | DFS Services, L.L.C. | Pursuant to Paragraph 11 of the Consent Order Approving Settlement to Abandon Property. Payment is pro-rata share of the Additional Fee paid by Opt-in Party Chase USA [Docket No.: 496] | 1229-000 | -4,339.77 | | 17,155.35 |
| 07/19/11 | 10175 {64} | Palisades Collection, LLC | Pursuant to Paragraph 11 of the Consent Order Approving Settlement to Abandon Property. Payment is pro-rata share of the | 1229-000 | -10,211.51 | | 6,943.84 |

| | | Subtotals : | $6,943.84 | $0.00 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM   V.14.56

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Additional Fee paid by Opt-in Party Chase USA [Docket No.: 496] | | | | |
| 07/19/11 | 10176 | Resurgent Capital Services LP | Stop Payment - Pursuant to Paragraph 11 of Consent Order Approving Settlement to Abandon Property. Pro-rata share of the Add'l Fee paid by Opt-in Party Chase USA [Docket No.: 496]  Stop Payment placed on Check December 27, 2011 [Check was not cashed] Stopped on 12/30/11 | 1229-005 | -3,835.55 | | 3,108.29 |
| 07/19/11 | 10177 {64} | Target Financial Services | Pursuant to Paragraph 11 of the Consent Order Approving Settlement to Abandon Property. Payment is pro-rata share of the Additional Fee paid by Opt-in Party Chase USA [Docket No.: 496] | 1229-000 | -3,108.29 | | 0.00 |
| 07/25/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,111.06 | | 2,111.06 |
| 07/25/11 | 10178 | Hill Archive | Invoice No.: 008430 Record storage for period of August 2011 | 2410-000 | | 2,111.06 | 0.00 |
| 08/10/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to [CSC Leasing c/o Hamilton Stephens Steele & Martin, PLLC] | 9999-000 | 30,000.00 | | 30,000.00 |
| 08/10/11 | 10179 | Hamilton Stephens Steele & Martin, | Settlement Agreement re: CSC Leasing Company Pursuant to Docket No.: 689 | 2990-000 | | 30,000.00 | 0.00 |
| 08/16/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,111.06 | | 2,111.06 |
| 08/16/11 | 10180 | Hill Archive | Invoice No.: 008658 Record storage for period of September 2011 | 2410-000 | | 2,111.06 | 0.00 |
| 08/29/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Porsche of The Main Line | 9999-000 | 95.00 | | 95.00 |
| 08/29/11 | 10181 | Porsche of The Main Line | Duplicate NJ Title VIN No.: JHMFA36286S014161 | 2990-000 | | 95.00 | 0.00 |
| 09/06/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to EAM | 9999-000 | 420.00 | | 420.00 |
| 09/06/11 | 10182 | Electronic Asset Management LLC | Commission 15% re: Sale of 2006 Honda Civic Hybrid Vin No.: JHMFA36286S014161 [Docket No.: 582] | 3991-000 | | 420.00 | 0.00 |
| 09/30/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,111.06 | | 2,111.06 |
| 09/30/11 | 10183 | Hill Archive | Invoice No.: 008897 Record storage for period of October 2011 | 2410-000 | | 2,111.06 | 0.00 |
| 10/12/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Electronic Asset Management | 9999-000 | 750.00 | | 750.00 |
| 10/12/11 | 10184 | Electronic Asset Management LLC | Commission re: Sale of 2006 Honda Civic Vin | 3991-000 | | 750.00 | 0.00 |

Subtotals :   $30,654.34   $37,598.18

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14118 | |
| **Case Name:** | AXIANT, LLC | |
| | a Delaware Limited Liability Compan | |
| **Taxpayer ID #:** | **-***4333 | |
| **Period Ending:** | 07/30/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: JHMFA3620S017538 | | | | |
| 10/18/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,111.06 | | 2,111.06 |
| 10/18/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to EAM | 9999-000 | 630.00 | | 2,741.06 |
| 10/18/11 | 10185 | Hill Archive | Invoice No.: 009134 Record storage for period of November 2011 | 2410-000 | | 2,111.06 | 630.00 |
| 10/18/11 | 10186 | Electronic Asset Management LLC | Commission re: Sale of 2006 Honda Civic Hybrid Vin No.: JHMFA36246S010012 | 3991-000 | | 630.00 | 0.00 |
| 10/27/11 | | From Acct # XXXXXXXX9665 | Transfer funds to make payment to Cozen O'Connor | 9999-000 | 17,701.71 | | 17,701.71 |
| 10/27/11 | 10187 | Cozen O'Connor | Balance Including Axiant's Portion of First and Final Fees for Period of 2/22/10 - 9/21/10 [$58,456.28 - $34,628.08 - $812.28 - $5,314.21][Docket No.: 752] | | | 17,701.71 | 0.00 |
| | | COZEN O'CONNOR | Balance of First and        23,015.92<br>Final Fees for Period of<br>2/22/10 - 9/21/10<br>[$58,456.28 - $34,628.08<br>- $812.28] | 3721-000 | | | 0.00 |
| | | COZEN O'CONNOR | American Express Travel       -5,314.21<br>Related Services<br>Company, Inc. payment<br>of Agreement to Pro<br>Rata Shares of<br>Mediator's Fees (Total<br>$58,456.31 - $34,628.08<br>- $812.28 - $5,314.21]<br>[Docket No.: 752] | 3721-000 | | | 0.00 |
| 12/30/11 | 10171 | Bank of America, N. A. | Stop Payment - Pursuant to Paragraph 11 of Consent Order Approving Settlement to Abandon Property. Pro-rata share of the Add'l Fee paid by Opt-in Party Chase USA [Docket No.: 496]  Stop Payment placed on Check December 27, 2011 [Check was not cashed]<br>Stopped: check issued on 07/19/11 | 1229-005 | 3,686.49 | | 3,686.49 |
| 12/30/11 | 10176 | Resurgent Capital Services LP | Stop Payment - Pursuant to Paragraph 11 of Consent Order Approving Settlement to Abandon Property. Pro-rata share of the Add'l Fee paid by Opt-in Party Chase USA [Docket No.: 496]  Stop Payment placed on Check December 27, 2011 [Check was not cashed] | 1229-005 | 3,835.55 | | 7,522.04 |

Subtotals :     $27,964.81     $20,442.77

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 33

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-14118 | | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) | |
| Case Name: | AXIANT, LLC | | | Bank Name: | The Bank of New York Mellon | |
| | a Delaware Limited Liability Compan | | | Account: | ****-******96-66 - Checking Account | |
| Taxpayer ID #: | **-***4333 | | | Blanket Bond: | $161,797,706.00  (per case limit) | |
| Period Ending: | 07/30/19 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 07/19/11 | | | | |
| 01/12/12 | | Wire to Capital One Bank | Transfer Funds from Bank of NY Mellon for (2) Checks not Cashed | 9999-000 | | 7,522.04 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **2,761,486.18** | **2,761,486.18** | **$0.00** |
| Less: Bank Transfers | | 2,788,334.45 | 696,597.87 | |
| **Subtotal** | | **-26,848.27** | **2,064,888.31** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$-26,848.27** | **$2,064,888.31** | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | *****8487 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx9665 | Transfer of Funds | 9999-000 | 2,112,129.09 | | 2,112,129.09 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was discovered that the tool was setting the first check number to 1002 instead of 1001.<br>Voided on 11/17/11 | 2690-004 | | 0.00 | 2,112,129.09 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was discovered that the tool was setting the first check number to 1002 instead of 1001.<br>Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 2,112,129.09 |
| 11/21/11 | {53} | US Premium Finance | Settlement of Adversary No.: 11-52224 [Docket No.: 713] | 1241-000 | 5,000.00 | | 2,117,129.09 |
| 11/22/11 | {53} | Corporate Mailing Services, Inc | Settlement of  Adversary No.: 11-52159 [1 of 4 Installments] [Docket No.: 723] | 1241-000 | 6,656.25 | | 2,123,785.34 |
| 11/30/11 | {53} | Summit Pointe LLC | Settlement of Adversary No.: 11-52161 [Docket No.: 723] | 1241-000 | 17,268.00 | | 2,141,053.34 |
| 11/30/11 | 1002 | HILL ARCHIVE | Invoice No.: 011533 Record storage for period of December 2011 | 2410-000 | | 2,111.43 | 2,138,941.91 |
| 12/14/11 | {53} | Corporate Mailing Services, Inc | Settlement of Adversary No.: 11-52159 [2 of 4 Installments] [Docket No.: 723] | 1241-000 | 6,656.25 | | 2,145,598.16 |
| 12/21/11 | 1003 | HILL ARCHIVE | Invoice No.: 011792 Record storage for period of January 2012 | 2410-000 | | 2,111.43 | 2,143,486.73 |
| 01/12/12 | | Axiant, Inc. Transfer of Funds via Wire | Account Ending 9665 - Transfer of Funds from NY Mellon for (2) Stale Checks not cashed (Check No.: 10171 $3,686.49 Bank of America, N.A. & Check No.: 10176 $3,835.55 Resurgent Capital Services, LP) | 9999-000 | 7,522.04 | | 2,151,008.77 |
| 01/12/12 | 1004 | GREG W. PETZKE | Invoice No.: 025 Services for June 17 & June 21, 2011 $150.00  Invoice No.: 026 for November 1 & 4, 2011 $200.00 | | | 350.00 | 2,150,658.77 |
| | | | Invoice No.: 025               150.00<br>Services for June 17 &<br>June 21, 2011 | 3731-000 | | | 2,150,658.77 |
| | | | Invoice No.: 026 for          200.00<br>November 1 & 4, 2011 | 3731-000 | | | 2,150,658.77 |
| 01/13/12 | 1005 | HILL ARCHIVE | Invoice No.: 012377 Record storage for period | 2410-000 | | 2,111.43 | 2,148,547.34 |

Subtotals :         $2,155,231.63        $6,684.29

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 35

| | | |
|---|---|---|
| **Case Number:** | 09-14118 | |
| **Case Name:** | AXIANT, LLC | |
| | a Delaware Limited Liability Compan | |
| **Taxpayer ID #:** | **-***4333 | |
| **Period Ending:** | 07/30/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8487 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | of February 2012 | | | | |
| 01/18/12 | {53} | Airespring, Inc | Settlement of Adversary No.: 11-52153 [Docket No.: 737] | 1241-000 | 24,000.00 | | 2,172,547.34 |
| 01/19/12 | {53} | Corporate Mailing Services, Inc | Settlement of Adversary No.: 11-52159 [3 of 4 Installments] [Docket No.: 723] | 1241-000 | 6,656.25 | | 2,179,203.59 |
| 02/14/12 | {54} | Bowman & Brooke | Refund of Retainer re: Maryland LLC (Rae Family Trust) v Axiant, LLC | 1229-000 | 1,661.30 | | 2,180,864.89 |
| 02/14/12 | 1006 | Voided Check | VOIDED CHECK Reversal VOID TRANSACTION<br>Voided on 02/14/12 | 7100-004 | | 0.00 | 2,180,864.89 |
| 02/14/12 | 1006 | Voided Check | VOIDED CHECK Reversal VOID TRANSACTION<br>Voided: check issued on 02/14/12 | 7100-004 | | 0.00 | 2,180,864.89 |
| 02/20/12 | {53} | U.S. Bancorp Equipment Finance, Inc | Settlement of Adversary No.: 11-53137 [Docket No.: 738] | 1241-000 | 8,000.00 | | 2,188,864.89 |
| 02/20/12 | {53} | Corporate Mailing Services, Ind | Settlement of Adversary No.: 11-52159 [4 of 4 Installments] [Docket No.: 723] | 1241-000 | 6,656.25 | | 2,195,521.14 |
| 02/20/12 | 1007 | HILL ARCHIVE | Invoice No.: 012611 Storage for Period of March 2012 | 2410-000 | | 2,111.43 | 2,193,409.71 |
| 02/25/12 | 1008 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term 01/01/12 to 01/01/13 | 2300-000 | | 1,468.76 | 2,191,940.95 |
| 03/07/12 | {53} | Siemens Enterprise Communications, | Settlement of Adversary No.: 11-53136 [Docket No.: 738] | 1241-000 | 20,000.00 | | 2,211,940.95 |
| 03/22/12 | 1009 | HILL ARCHIVE | Invoice No.: 012846 Storage for Period of April 2012 | 2410-000 | | 2,111.43 | 2,209,829.52 |
| 04/05/12 | 1010 | Fox Rothschild LLP | 2nd Interim Fee Application for Professional Services & Reimbursement of Expenses for Period of September 1, 2010 - January 31, 2012 [Docket No.: 757] | | | 580,475.99 | 1,629,353.53 |
| | | | 2nd Interim Fee          17,154.99<br>Application for<br>Reimbursement of<br>Expenses for Period of<br>September 1, 2010 -<br>January 31, 2012<br>[Docket No.: 757] | 3220-000 | | | 1,629,353.53 |
| | | | 2nd Interim Fee          563,321.00<br>Application for<br>Professional Services for | 3210-000 | | | 1,629,353.53 |

| | Subtotals : | $66,973.80 | $586,167.61 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8487 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of September 1, 2010 - January 31, 2012 [Docket No.: 757] | | | | |
| 04/05/12 | 1011 | Subranni Zauber LLC | 1st Interim Fee Application for Professional Services & Reimbursement of Expenses for Period of January 3, 2011 - March 6, 2012 [Docket No.: 756] | | | 34,486.19 | 1,594,867.34 |
| | | | 1st Interim Fee Application for Professional Services for Period of January 3, 2011 - March 6, 2012 | 34,050.00<br><br>3210-000 | | | 1,594,867.34 |
| | | | 1st Interim Fee Application for Reimbursement of Expenses for Period of January 3, 2011 - March 6, 2012 | 436.19<br><br>3220-000 | | | 1,594,867.34 |
| 04/05/12 | 1012 | Giuliano, Miller & Co., LLC | 2nd Interim Fee Application for Professional Services & Reimbursement of Expenses for Period of October 1, 2010 - January 31, 2012 [Docket No.: 755] | | | 287,132.52 | 1,307,734.82 |
| | | | 2nd Interim Fee Application for Professional Services for Period of October 1, 2010 - January 31, 2012 [Docket No.: 755] | 285,447.00<br><br>3310-000 | | | 1,307,734.82 |
| | | | 2nd Interim Fee Application for Reimbursement of Expenses for Period of October 1, 2010 - January 31, 2012 [Docket No.: 755] | 1,685.52<br><br>3320-000 | | | 1,307,734.82 |
| 04/19/12 | 1013 | HILL ARCHIVE | Invoice No.: 013086 Storage for Period of May 2012 | 2410-000 | | 2,111.43 | 1,305,623.39 |
| 05/04/12 | 1014 | GREG W. PETZKE | Consulting Services for Period of March 29, 2012 | 3731-000 | | 350.00 | 1,305,273.39 |
| 05/15/12 | 1015 | First Class, Inc. | Class Action Settlement contribution in the | 2990-000 | | 30,000.00 | 1,275,273.39 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $354,080.14 |

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8487 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | case of Sylvia Yeado v. Midland Funding, LLC, et al., 1:09-cv-02311 District Court for the District of Columbia [Docket No.: 752] | | | | |
| 05/18/12 | 1016 | HILL ARCHIVE | Invoice No.: 013315 Storage for Period of June 2012 | | 2410-000 | | 2,111.43 | 1,273,161.96 |
| 06/12/12 | | Apto Solutions, Inc. | Sale of Assets less 30% Commission Pursuant to Agreement [Docket No.: 393] | | 7,542.53 | | 1,280,704.49 |
| | | APTO SOLUTIONS, INC. | 30% Commission for          -3,232.51<br>sale of assets | 3991-000 | | | 1,280,704.49 |
| | {46} | Ehrlich | Unisys Libra Clerarpath          336.72<br>690 Rack System S/N<br>PM00136001 | 1129-000 | | | 1,280,704.49 |
| | {46} | | Unisys Cabinet          336.72<br>Old-EMC-San S/N<br>491852422 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM xSeries 460 Servers          336.72<br>S/N KQHHX3Z | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM System x 3600          336.72<br>Series 3650 Express S/N<br>99R9112 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM x3650 DC 5140 S/N          336.72<br>KQKXTG7 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM eServer xSeries 346          336.72<br>S/N KP-VVT14 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM eServer xSeries 346          336.72<br>S/N KQKKK4D | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM eServer xSeries 346          336.72<br>S/N KP-RAK00 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM Total Storage S/N          336.72<br>23A7294 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM Total Storage S/N          336.72<br>23A7678 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM Total Storage S/N          336.72<br>13M0777 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM Total Storage S/N          336.72<br>23N4516 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM Total Storage S/N          336.72<br>23B0236 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM eServer xSeries 336          336.72 | 1129-000 | | | 1,280,704.49 |

|  | Subtotals : | $7,542.53 | $2,111.43 |
|---|---|---|---|

Exhibit 9

Page: 38

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8487 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | S/N KQCD232 | | | | |
| | {46} | | IBM eServer xSeries 346    336.72 S/N 99AZGYV | 1129-000 | | | 1,280,704.49 |
| | {46} | | Dell PowerEdge 2650    336.72 Server S/N 8BSYN21 | 1129-000 | | | 1,280,704.49 |
| | {46} | | Dell PowerEdge 2650    336.72 Server S/N D6JZR21 | 1129-000 | | | 1,280,704.49 |
| | {46} | | Dell PoerEdge 2650    336.72 Server S/N GGHGL31 | 1129-000 | | | 1,280,704.49 |
| | {46} | | Dell PowerEdge 2650    336.72 Server S/N JTNHL31 | 1129-000 | | | 1,280,704.49 |
| | {46} | | Dell PowerEdge 2650    336.72 Server S/N FL02821 | 1129-000 | | | 1,280,704.49 |
| | {46} | | Dell PowerVault 220S    336.72 Disk Array S/N G7B1931 | 1129-000 | | | 1,280,704.49 |
| | {46} | | Dell PowerEdge 2650    336.72 Server S/N 8RGZK21 | 1129-000 | | | 1,280,704.49 |
| | {46} | | Dell PowerVault 220S    336.72 Disk Array S/N 2LNN311 | 1129-000 | | | 1,280,704.49 |
| | {46} | | Dell PowerVault 220S    336.72 Disk Array S/N 15T3621 | 1129-000 | | | 1,280,704.49 |
| | {46} | | 7' Server Rack 42U S/N    336.72 N/A | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM System x3650 S/N    336.72 KOGLB66 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM Servers xSeries 336    336.72 S/N 99CXDGO | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM Server xSeries 306    336.72 S/N KQANX3M | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM xSeries 460 Servers    336.72 S/N KQHHX3L | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM Total Storage S/N    336.72 23AB108 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM Exp710 Storage    336.72 Expansion Unit S/N 23N4503 | 1129-000 | | | 1,280,704.49 |
| | {46} | | IBM Total Storage S/N    336.72 13M0928 | 1129-000 | | | 1,280,704.49 |
| | {46} | | Sale of Equipment    271,000.00 | 1129-000 | | | 1,280,704.49 |
| | | | Subtotals : | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| Case Number: | 09-14118 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | AXIANT, LLC | Bank Name: | Capital One Bank |
| | a Delaware Limited Liability Compan | Account: | ******8487 - Checking Account |
| Taxpayer ID #: | **-***4333 | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 07/30/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | APTO SOLUTIONS, INC. | Compensation under the        -271,000.00<br>Settlement Agreement<br>Pursuant to Order<br>[Docket No.: 851] | 3991-000 | | | 1,280,704.49 |
| 06/21/12 | 1017 | HILL ARCHIVE | Invoice No.: 013549 Storage for Period of July 2012 | 2410-000 | | 2,111.43 | 1,278,593.06 |
| 07/18/12 | 1018 | HILL ARCHIVE | Invoice No.: 013788 Storage for Period of August 2012 & Fee for Initial Input of (5) Containers | | | 2,119.30 | 1,276,473.76 |
| | | | Storage for Period of        2,113.30<br>August 2012 | 2410-000 | | | 1,276,473.76 |
| | | | Initial Fee for Input of (5)        6.00<br>Containers | 2420-000 | | | 1,276,473.76 |
| 08/21/12 | 1019 | HILL ARCHIVE | Invoice No.: 014029 Storage for Period of September 2012 | 2410-000 | | 2,113.30 | 1,274,360.46 |
| 09/10/12 | 1020 | DJM Associates, LLC | Information Services re: American Express for Period of 06/04/12 - 07/07/12  Information preservation in furtherance of protecting estate assets namely the accounts receivable claim against American Express. | 3991-000 | | 5,147.92 | 1,269,212.54 |
| 09/12/12 | 1021 | HILL ARCHIVE | Invoice No.: 12833 Scan Project | 2990-000 | | 796.24 | 1,268,416.30 |
| 09/19/12 | 1022 | HILL ARCHIVE | Invoice No.: 014277 Storage for Period of October 2012 | 2410-000 | | 2,113.30 | 1,266,303.00 |
| 09/27/12 | {66} | Resurgent Capital Services, LP | Settlement of Adversary No.: 12-50527 [Docket No.: 782] | 1229-000 | 30,000.00 | | 1,296,303.00 |
| 10/16/12 | {59} | Eskanos & Adler | Commission Due for Collection Services | 1229-000 | 3,027.52 | | 1,299,330.52 |
| 10/17/12 | 1023 | HILL ARCHIVE | Invoice No.: 014516 Storage for Period of November 2012 | 2410-000 | | 2,113.30 | 1,297,217.22 |
| 12/13/12 | {66} | Yamato Acquisition Company, LLC | Settlement of Adversary No.: 12-50736 [Docket No.: 789] | 1229-000 | 1,550.00 | | 1,298,767.22 |
| 01/16/13 | 1024 | HILL ARCHIVE | Invoice No.: 015263 Storage for Period of February 2013 | 2410-000 | | 2,113.30 | 1,296,653.92 |
| 01/16/13 | 1025 | HILL ARCHIVE | Invoice No.: 015009 Storage for Period of January 2013 | 2410-000 | | 2,113.30 | 1,294,540.62 |
| 01/16/13 | 1026 | HILL ARCHIVE | Invoice No.: 014477 Storage for Period of December 2012 | 2410-000 | | 2,113.30 | 1,292,427.32 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 1,292,427.32 | 0.00 |

|  | | | Subtotals : | | $34,577.52 | $1,315,282.01 | |

{} Asset reference(s)

Printed: 07/30/2019 01:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8487 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **2,264,325.48** | **2,264,325.48** | **$0.00** |
| | | | Less: Bank Transfers | | 2,119,651.13 | 1,292,427.32 | |
| | | | **Subtotal** | | **144,674.35** | **971,898.16** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$144,674.35** | **$971,898.16** | |

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 1,292,427.32 | | 1,292,427.32 |
| 02/18/13 | 50101 | HILL ARCHIVE | Invoice No.: 015564 Storage for Period of March 2013 | 2410-000 | | 2,113.30 | 1,290,314.02 |
| 03/05/13 | 50102 | International Sureties  LTD | Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 1,182.10 | 1,289,131.92 |
| 03/25/13 | 50103 | HILL ARCHIVE | Invoice No.: 015849 Storage for Period of April 2013 | 2410-000 | | 2,113.30 | 1,287,018.62 |
| 04/23/13 | 50104 | HILL ARCHIVE | Invoice No.: 016116 Storage for Period of May 2013 | 2410-000 | | 2,113.30 | 1,284,905.32 |
| 05/20/13 | 50105 | HILL ARCHIVE | Invoice No.: 016370 Storage for Period of June 2013 | 2410-000 | | 2,113.30 | 1,282,792.02 |
| 06/19/13 | 50106 | HILL ARCHIVE | Invoice No.: 016632 Storage for Period of July 2013 | 2410-000 | | 2,113.30 | 1,280,678.72 |
| 06/26/13 | 50107 | HILL ARCHIVE | Invoice No.: 0016156 Final Destruction re: 5,644 Containers to Shred and Destroy File Boxes | | | 27,489.48 | 1,253,189.24 |
| | | HILL ARCHIVE | Credit Invoice No.:          -2,113.30<br>16632 for Storage Fees<br>paid for Period of July<br>2013 | 2410-000 | | | 1,253,189.24 |
| | | HILL ARCHIVE | Invoice No.: 0016156          29,602.78<br>Shred & Destroy 5,644<br>File Boxes | 2420-000 | | | 1,253,189.24 |
| 08/28/13 | {53} | Automatic Data Processing Inc. | Settlement of Adversary No.: 11-53133 [Docket No.: 813] | 1241-000 | 14,425.00 | | 1,267,614.24 |
| 01/17/14 | 50108 | International Sureties  LTD. | Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 1,074.48 | 1,266,539.76 |
| 03/21/14 | {54} | Eskanos & Adler | Turnover of Balance of Advanced Costs re: August 1998 Collection Work | 1229-000 | 429.44 | | 1,266,969.20 |
| 04/23/14 | {53} | Wells Fargo Financial Leasing, Inc. | Settlement of Adversary No.: 11-53139 [Docket No.: 813] | 1241-000 | 10,000.00 | | 1,276,969.20 |
| 04/28/14 | {53} | Verizon Business Services, Inc. | Settlement of Adversary No.: 11-53138 [Docket No.: 813] | 1241-000 | 8,000.00 | | 1,284,969.20 |
| 05/07/14 | {53} | Reliance Standard Life Insurance Company | Settlement of Adversary No.: 11-53135 [Docket No.: 813] | 1241-000 | 10,000.00 | | 1,294,969.20 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,294,959.20 |
| 06/19/14 | 50109 | Subranni Zauber LLC | 2nd Interim Fee Application for Professional Services & Reimbursement of Expenses for Period of March 7, 2012 - May 23, 2014 | | | 24,269.34 | 1,270,689.86 |

Subtotals :          $1,335,281.76          $64,591.90

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 820] | | | | |
| | | | 2nd Interim Fee          23,865.00<br>Application for<br>Professional Services for<br>Period of March 7, 2012<br>- May 23, 2014 | 3210-000 | | | 1,270,689.86 |
| | | | 2nd Interim Fee          404.34<br>Application for<br>Reimbursement of<br>Expenses for Period of<br>March 7, 2012 - May 23,<br>2014 | 3220-000 | | | 1,270,689.86 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,270,679.86 |
| 01/26/15 | 50110 | International Sureties  LTD. | Chapter 7 Blanket Bond No.: 016026389 for<br>Period of 01/01/15 - 01/01/16 | 2300-000 | | 1,236.93 | 1,269,442.93 |
| 03/17/15 | | International Sureties  LTD. | Refund re: Premium Adjustment | 2300-000 | | -506.75 | 1,269,949.68 |
| 10/15/15 | {65} | Weltman, Weinberg & Reis Co., LPA | Turnover of Funds Held in Trust | 1229-000 | 158,298.16 | | 1,428,247.84 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.63 | 1,428,176.21 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.74 | 1,427,987.47 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 214.49 | 1,427,772.98 |
| 01/05/16 | 50111 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/30/2015 FOR CASE<br>#09-14118, Bond No.: 016026389 for Period of<br>01/01/16 - 01/01/17<br>Voided on 01/05/16 | 2300-004 | | 620.34 | 1,427,152.64 |
| 01/05/16 | 50111 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/30/2015 FOR CASE<br>#09-14118, Bond No.: 016026389 for Period of<br>01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | 2300-004 | | -620.34 | 1,427,772.98 |
| 01/05/16 | 50112 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/30/2015 FOR CASE<br>#09-14118, Bond No.: 016026389 for Period of<br>01/01/16 - 01/01/17 | 2300-000 | | 620.34 | 1,427,152.64 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.15 | 1,426,965.49 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 186.55 | 1,426,778.94 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.01 | 1,426,566.93 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.99 | 1,426,380.94 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.73 | 1,426,195.21 |

| | | | | Subtotals : | $158,298.16 | $2,792.81 | |

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-14118 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** AXIANT, LLC | **Bank Name:** Rabobank, N.A. |
| a Delaware Limited Liability Compan | **Account:** ******2766 - Checking Account |
| **Taxpayer ID #:** **-***4333 | **Blanket Bond:** $161,797,706.00 (per case limit) |
| **Period Ending:** 07/30/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/16 | {53} | Pacific Gas and Electric Company | Settlement of Adversary No.: 11-53134 [Docket No.: 16] | 1241-000 | 15,000.00 | | 1,441,195.21 |
| 06/22/16 | {67} | Oak Point Partners, Inc. | Settlement Agreement re: Remnant Assets [Docket No.: 832] | 1229-000 | 25,000.00 | | 1,466,195.21 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 227.82 | 1,465,967.39 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.63 | 1,465,726.76 |
| 08/19/16 | 50113 | United Bankruptcy Services, LLC | Invoice No.: 08132172 30% Commissionre: PGE ($15,000.00) [Docket No.: 841] | 2990-000 | | 4,500.00 | 1,461,226.76 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.44 | 1,460,953.32 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.45 | 1,460,709.87 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 233.33 | 1,460,476.54 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.14 | 1,460,219.40 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.68 | 1,459,978.72 |
| 01/16/17 | 50114 | International Sureties  LTD. | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 727.11 | 1,459,251.61 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.98 | 1,458,994.63 |
| 02/02/17 | | Mann Bracken LLP | Agreement re: Pro Rata Shares of Mediator's Fees (Total $58,456.31) $5,314.21 x 11)) [Docket No.: 752] DEPOSIT CHECK #151296 | 3721-000 | | -5,414.21 | 1,464,408.84 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.35 | 1,464,178.49 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.27 | 1,463,923.22 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.22 | 1,463,693.00 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.97 | 1,463,422.03 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 245.94 | 1,463,176.09 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 237.40 | 1,462,938.69 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.80 | 1,462,668.89 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 236.70 | 1,462,432.19 |
| 10/19/17 | 50115 | Giuliano, Miller & Co., LLC | Third Interim Compensation of Professional Fees and Reimbursement of Expenses for Period of February 1, 2012 - September 21, 2017 [Docket No.: 872] | | | 146,163.64 | 1,316,268.55 |
| | | | Third Interim Compensation of Professional Fees for Period of February 1, 2012 - September 21, 2017 | 145,151.00 | 3310-000 | | 1,316,268.55 |
| | | | Third Interim | 1,012.64 | 3320-000 | | 1,316,268.55 |

| | | |
|---|---|---|
| Subtotals : | $40,000.00 | $149,926.66 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 44

| | |
|---|---|
| **Case Number:** | 09-14118 |
| **Case Name:** | AXIANT, LLC |
| | a Delaware Limited Liability Compan |
| **Taxpayer ID #:** | **-***4333 |
| **Period Ending:** | 07/30/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of Expenses for Period of February 1, 2012 - September 21, 2017 | | | | |
| 10/19/17 | 50116 | Fox Rothschild LLP | Third Interim Compensation of Professional Fees and Reimbursement of Expenses for Period of February 1, 2012 - August 31, 2017 [Docket No.: 873] | | | 232,177.37 | 1,084,091.18 |
| | | | Third Interim Compensation of Professional Fees for Period of February 1, 2012 - August 31, 2017 | 227,668.25 | 3210-000 | | 1,084,091.18 |
| | | | Third Interim Reimbursement of Expenses for Period of February 1, 2012 - August 31, 2017 | 4,509.12 | 3220-000 | | 1,084,091.18 |
| 11/30/17 | 50117 | Bank of America, N.A. | Stopped - Pursuant to Paragraph 11 of Consent Order Approving Settlement to Abandon Property. Pro-rata share of the Add'l Fee paid by Opt-in Party Chase USA [Docket No.: 496]  Stop Payment placed on Check December 27, 2011 [Check was not cashed] Stopped on 05/21/18 | 1229-005 | -3,686.49 | | 1,080,404.69 |
| 11/30/17 | 50118 | Resurgent Capital Services LP | Stopped - Pursuant to Paragraph 11 of Consent Order Approving Settlement to Abandon Property. Pro-rata share of the Add'l Fee paid by Opt-in Party Chase USA [Docket No.: 496]  Stop Payment placed on Check December 27, 2011 [Check was not cashed] Stopped on 05/21/18 | 1229-005 | -3,835.55 | | 1,076,569.14 |
| 05/21/18 | 50117 | Bank of America, N.A. | Stopped - Pursuant to Paragraph 11 of Consent Order Approving Settlement to Abandon Property. Pro-rata share of the Add'l Fee paid by Opt-in Party Chase USA [Docket No.: 496]  Stop Payment placed on Check December 27, 2011 [Check was not cashed] Stopped: check issued on 11/30/17 | 1229-005 | 3,686.49 | | 1,080,255.63 |
| 05/21/18 | 50118 | Resurgent Capital Services LP | Stopped - Pursuant to Paragraph 11 of | 1229-005 | 3,835.55 | | 1,084,091.18 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $232,177.37 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14118 | |
| **Case Name:** | AXIANT, LLC | |
| | a Delaware Limited Liability Compan | |
| **Taxpayer ID #:** | **-***4333 | |
| **Period Ending:** | 07/30/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Consent Order Approving Settlement to Abandon Property. Pro-rata share of the Add'l Fee paid by Opt-in Party Chase USA [Docket No.: 496]  Stop Payment placed on Check December 27, 2011 [Check was not cashed] Stopped: check issued on 11/30/17 | | | | |
| 05/21/18 | 50119 {64} | Bank of America | Pursuant to Paragraph 11 of Consent Order Approving Settlement to Abandon Property. Pro-rata share of the Add'l Fee paid by Opt-in Party Chase USA [Docket No.: 496]  Stop Payment placed on Check December 27, 2011 [Check was not cashed] | 1229-000 | -3,686.49 | | 1,080,404.69 |
| 09/06/18 | 50120 {64} | Resurgent Capital Services LP | Pursuant to Paragraph 11 of Consent Order Approving Settlement to Abandon Property. Pro-rata share of the Add'l Fee paid by Opt-in Party Chase USA [Docket No.: 496]  Stop Payment placed on Check December 27, 2011 [Check was not cashed] | 1229-000 | -3,835.55 | | 1,076,569.14 |
| 02/04/19 | | Subranni Zauber LLC | Reimbursement of Mobile Oil Fee re: Second Fee Application [Check 50109 06/19/14] for | 3210-000 | | -1,350.00 | 1,077,919.14 |
| 04/23/19 | 50121 | Alfred T. Giuliano, Trustee | Trustee Compensation [Docket No.: 908] | 2100-000 | | 168,421.93 | 909,497.21 |
| 04/23/19 | 50122 | Alfred T. Giuliano, Trustee | Trustee Expenses [Docket No.: 908] | 2200-000 | | 1,664.83 | 907,832.38 |
| 04/23/19 | 50123 | Fox Rothschild LLP | Final Distribution re: Attorney for Trustee Fees (Other Firm) [Docket No.: 905] | 3210-000 | | 24,235.96 | 883,596.42 |
| 04/23/19 | 50124 | Fox Rothschild LLP | Final Distribution re: Attorney for Trustee Expenses (Other Firm) [Docket No.: 905] | 3220-000 | | 1,322.56 | 882,273.86 |
| 04/23/19 | 50125 | Giuliano, Miller & Co., LLC | Final Distribution re: Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 906] | 3320-000 | | 24.00 | 882,249.86 |
| 04/23/19 | 50126 | Giuliano, Miller & Co., LLC | Final Distribution re: Accountant for Trustee Fees (Trustee Firm) [Docket No.: 906] | 3310-000 | | 1,912.00 | 880,337.86 |
| 04/23/19 | 50127 | U. S. Trustee Payment Center | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees [Docket No.: 909] | 2950-000 | | 325.00 | 880,012.86 |
| 04/23/19 | 50128 | One Irvington Centre Associates, LLC | Final Distribution re: Administrative Rent [Docket No.: 909] | 2410-000 | | 142,279.82 | 737,733.04 |
| 04/23/19 | 50129 | Hartford Fire Insurance Company | Final Distribution [Docket No.: 909] | 2990-000 | | 1,077.60 | 736,655.44 |
| 04/23/19 | 50130 | Delaware Divison of Revenue | Final Distribution [Docket No.: 909] | 2820-000 | | 250.00 | 736,405.44 |
| 04/23/19 | 50131 | California Franchise Tax Board | Final Distribution [Docket No.: 909] | 2820-000 | | 800.00 | 735,605.44 |
| 04/23/19 | 50132 | Robert Burstein | Final Distribution [Docket No.: 909] | 2990-000 | | 9,705.64 | 725,899.80 |
| 04/23/19 | 50133 | United States Bankruptcy Court | Final Distribution re: Clerk of the Court Fees | 2700-000 | | 12,258.00 | 713,641.80 |
| | | | | Subtotals : | $-7,522.04 | $362,927.34 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14118 | |
| **Case Name:** | AXIANT, LLC | |
| | a Delaware Limited Liability Compan | |
| **Taxpayer ID #:** | **-***4333 | |
| **Period Ending:** | 07/30/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2766 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 909] | | | | |
| 04/23/19 | 50134 | American Express Travel Related Services Company | Final Distribution [Docket No.: 909] | 6990-000 | | 54,660.90 | 658,980.90 |
| 04/23/19 | 50135 | DFS Services, L.L.C. | Final Distribution [Docket No.: 909] | 6990-000 | | 84,987.34 | 573,993.56 |
| 04/23/19 | 50136 | Resurgent Capital Services LP | Final Distribution [Docket No.: 909] | 6990-000 | | 75,113.03 | 498,880.53 |
| 04/23/19 | 50137 | Bank of America, N.A. | Final Distribution [Docket No.: 909] | 6990-000 | | 72,193.92 | 426,686.61 |
| 04/23/19 | 50138 | Citicorp Credit Services, Inc. | Final Distribution [Docket No.: 909] | 6990-000 | | 19,362.11 | 407,324.50 |
| 04/23/19 | 50139 | Dell Financial Services L.L.C. | Final Distribution [Docket No.: 909] | 6990-000 | | 48,841.38 | 358,483.12 |
| 04/23/19 | 50140 | HSBC CONSUMER LENDING (USA) | Final Distribution [Docket No.: 909] | 6990-000 | | 69,413.00 | 289,070.12 |
| 04/23/19 | 50141 | Chase Bank USA, N.A. | Final Distribution [Docket No.: 909] | 6990-000 | | 28,223.12 | 260,847.00 |
| 04/23/19 | 50142 | Target Financial Services | Final Distribution [Docket No.: 909] | 6990-000 | | 60,870.93 | 199,976.07 |
| 04/23/19 | 50143 | Palisades Collection, LLC | Final Distribution [Docket No.: 909] | 6990-000 | | 199,976.07 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,526,057.88 | 1,526,057.88 | $0.00 |
| Less: Bank Transfers | 1,292,427.32 | 0.00 | |
| **Subtotal** | 233,630.56 | 1,526,057.88 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $233,630.56 | $1,526,057.88 | |

| | |
|---|---|
| Net Receipts : | 4,570,145.97 |
| Plus Gross Adjustments : | 268,918.30 |
| Net Estate : | $4,839,064.27 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ********9665** | 684,500.90 | 331.74 | 0.00 |
| **Checking # ********9666** | 0.00 | 44,169.35 | 0.00 |
| **Checking # ****-*****96-65** | 3,534,188.43 | -37,199.47 | 0.00 |
| **Checking # ****-*****96-66** | -26,848.27 | 2,064,888.31 | 0.00 |
| **Checking # ******8487** | 144,674.35 | 971,898.16 | 0.00 |
| **Checking # ******2766** | 233,630.56 | 1,526,057.88 | 0.00 |
| | $4,570,145.97 | $4,570,145.97 | $0.00 |